SEYFARTH SHAW LLP
Clifford 'Seth' Sethness (SBN 212975)
csethness@seyfarth.com
601 South Figueroa Street, Suite 3300
Los Angeles, California 90017-5793
Telephone:   (213) 270-9600
Facsimile: (213) 270-9601

Dana L. Peterson (SBN 178499)
dpeterson@seyfarth.com
David J. Kim (SBN 349802)
dakim@seyfarth.com
Tabitha Kwon (SBN 365915)
tkwon@seyfarth.com
2029 Century Park East, Suite 3500
Los Angeles, California 90067-3021
Telephone:   (310) 277-7200
Facsimile: (310) 201-5219

Attorneys for Defendants
PACIFIC MARITIME ASSOCIATION, LBCT
LLC, APM TERMINALS PACIFIC LLC,
TOTAL TERMINALS INTERNATIONAL LLC,
and SSA TERMINALS LLC

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| ENOCH GREENE, an individual;, | Case No. 5:25-cv-01359-KK-CTS |
| Plaintiff, | HON. KENLY KIYA KATO |
| v. | ***CORRECTED* APPENDIX OF EVIDENCE IN SUPPORT OF DEFENDANT LBCT LLC'S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, PARTIAL SUMMARY JUDGMENT** |
| LBCT LLC, a Limited Liability Company; PACIFIC MARITIME ASSOCIATION, a California Nonprofit Corporation; APM TERMINALS PACIFIC LLC, a Limited Liability Company; ILWU LOCAL 26, Union; TOTAL TERMINALS INTERNATIONAL LLC, a Limited Liability Company; SSA TERMINALS LLC, a Limited Liability Company; and DOES 1 through 50, inclusive;, | Date:        July 16, 2026<br>Time:        9:30 a.m.<br>Dept:        3 |
| Defendants. | Complaint Filed:   June 2, 2025<br>FAC Filed:          June 20, 2025<br>Trial Date:          September 28, 2026 |

CORRECTED APPENDIX OF EVIDENCE ISO LBCT'S MOTION FOR
SUMMARY JUDGMENT

326934804v.1

Defendant LBCT LLC ("Defendant" or "LBCT") hereby submits its Corrected Appendix of Evidence in support of its Motion for Summary Judgment or, in the Alternative, Partial Summary Judgment.

| EVIDENCE | TAB |
|---|---|
| **DECLARATION OF DANA L. PETERSON** | **1** |
| Exhibit A: Excerpts from Deposition of Plaintiff Enoch Greene, Vol. I and Vol. II | |
| Exhibit B: Excerpts from Deposition of LBCT's Person Most Knowledgeable | |
| Exhibit C: Excerpts from Deposition of Anne Coleman | |
| **DECLARATION OF ERIC NAEFKE** | **2** |
| Exhibit A: Excerpts from the Operative ILWU Local 26 Watchmen's Agreement (CBA) in Effect During 2023 and 2024, Including Article 2, Article 13, and Addendum "M" | |
| Exhibit B: LBCT Local 26 Post Assignments | |
| Exhibit C: May 2, 2023 Email from Jessica Voit (now Jessica Rymer) | |
| Exhibit D: JPWLRC Meeting Minutes for May 8 and May 22, 2023 Meetings | |
| Exhibit E: LBCT's Daily Security Schedules | |
| Exhibit F: Surveillance Video Footages of Plaintiff's June 12, 2023 Accident at LBCT | |
| Exhibit G: Photographs From the Investigation of the June 12, 2023 Accident at LBCT | |
| Exhibit H: Employer Complaint EC-0008-2023 Filed by LBCT Regarding the June 12, 2023 Accident | |
| Exhibit I: JPWLRC Meeting Minutes for October 23, 2023 Meeting | |
| Exhibit J: October 28, 2023 Letter from LBCT to Plaintiff Regarding Decision Not to Accept Dispatch | |

1

CORRECTED APPENDIX OF EVIDENCE ISO LBCT'S MOTION FOR SUMMARY JUDGMENT

326934804v.1

| EVIDENCE | TAB |
|---|---|
| Exhibit K:   Employer Complaint EC-0024-2023 Filed by LBCT | |
| | |
| **DECLARATION OF RYAN WILLIAMS** | **3** |
| Exhibit A:   Correspondence and Doctor's Notes Excusing Plaintiff From Work | |
| Exhibit B:   April 29, 2023 Email from Plaintiff to Luisa Gratz, Tyro B, Andrew Prickett, and Ryan Williams Regarding Disability and Request for Accommodation | |
| Exhibit C:   May 3, 2023 Email from Victor Gasset Regarding Bill Carson's Instruction to Place Plaintiff at the Gangway at LBCT LLC ("LBCT") | |
| Exhibit D:   May 5, 2023 Letter to Plaintiff Notifying Him of Special LRC Meeting Scheduled for May 8, 2023 | |
| Exhibit E:   JPWLRC Meeting Minutes for May 8, 2023 and May 22, 2023 Meetings | |
| Exhibit F:   Employer Complaint EC-0008-2023 Filed on Behalf of LBCT | |
| Exhibit G:   July 12, 2023 Letter to Plaintiff Requesting His Presence at the JPWLRC Regular Meeting on July 24, 2023 | |
| Exhibit H:   JPWLRC Meeting Minutes for July 24, 2023 Meeting | |
| Exhibit I:   Employer Complaint EC-0018-2023 Filed on Behalf of APM Terminals Pacific LLC | |
| Exhibit J:   September 8, 2023 Letter to Plaintiff Requesting His Presence at the JPWLRC Regular Meeting on September 21, 2023 | |
| Exhibit K:   JPWLRC Meeting Minutes for September 21, 2023 Meeting | |
| Exhibit L:   JPWLRC Meeting Minutes for October 23, 2023 Meeting | |
| Exhibit M:   Employer Complaint EC-0024-2023 Filed on Behalf of LBCT LLC | |
| Exhibit N:   JPWLRC Meeting Minutes for November 27, 2023 Meeting | |
| Exhibit O:   JPWLRC Meeting Minutes for March 25, 2024 Meeting | |

2

CORRECTED APPENDIX OF EVIDENCE ISO LBCT'S MOTION FOR SUMMARY JUDGMENT

326934804v.1

| EVIDENCE | TAB |
|---|---|
| Exhibit P: JPWLRC Meeting Minutes for December 10, 2024 Meeting | |
| Exhibit Q: June 22, 2023 Letter to Plaintiff Notifying Him of Watchmen CPR/Diversity Training Scheduled for June 30, 2023 | |
| Exhibit R: June 29, 2023 Email from Ryan Williams to Plaintiff Regarding Accommodations for CPR and Diversity Training | |
| Exhibit S: September 15, 2023 Letter to Plaintiff Notifying Him of General Safety Security Training for Watchmen Scheduled for September 26, 2023 | |
| Exhibit T: Email Exchange Between Ryan Williams and Plaintiff Regarding September 26, 2023 Training and October 16, 2023 Make-Up Training | |
| Exhibit U: May 31, 2023 Email Exchange Between Ryan Williams and Luisa Gratz Regarding Medical Evaluation for Plaintiff | |
| Exhibit V: July 6, 2023 Email and Letter from Luisa Gratz Requesting Medical Evaluation Be Scheduled | |
| Exhibit W: July 21, 2023 Letter from JPWLRC to Plaintiff Regarding Scheduled Medical Examination with Dr. James Deutsch | |
| Exhibit X: August 18, 2023 Email and Letter from Ryan Williams to Plaintiff Requesting Updated Information from Ophthalmologist | |
| Exhibit Y: September 7, 2023 Letter from Dr. Coleman | |
| Exhibit Z: Email Communications with Dr. Deutsch and/or Dr. Deutsch's Office, Including September 20, 2023 Email Exchange | |
| Exhibit aa: October 12, 2023 Written Evaluation Letter from Dr. Deutsch | |
| Exhibit ab: January 28, 2025 Letter from Chaia Flores, Vocational Rehabilitation Counselor with the California Department of Rehabilitation | |
| Exhibit ac: February 5, 2025 Email from Luisa Gratz with Handwritten Draft Response to Ms. Flores' Letter | |
| Exhibit ad: February 7, 2025 Email from Ryan Williams to Luisa Gratz with Proposed Joint Response | |

3

CORRECTED APPENDIX OF EVIDENCE ISO LBCT'S MOTION FOR SUMMARY JUDGMENT

326934804v.1

| EVIDENCE | | TAB |
|---|---|---|
| Exhibit ae: | February 7, 2025 Email from Luisa Gratz to Ryan Williams with Signed Joint Response | |
| Exhibit af: | January 29, 2025 Email Response from Ryan Williams to Plaintiff's January 20, 2025 Request to Renew Accommodation Request | |
| **DECLARATION OF CHARLES GRAY** | | **4** |
| Exhibit A: | Surveillance Video Footage of Plaintiff's August 16, 2023 Accident at APMT | |
| Exhibit B: | Employer Complaint EC-0018-2023 Filed by APMT Regarding Plaintiff's August 16, 2023 Accident | |

DATED: July 1, 2026

Respectfully submitted,

SEYFARTH SHAW LLP

By: */s/ David J. Kim*
    Clifford D. Sethness
    Dana L. Peterson
    David J. Kim
    Tabitha Kwon
    Attorneys for Defendants
    PACIFIC MARITIME
    ASSOCIATION, LBCT LLC, APM
    TERMINALS PACIFIC LLC, TOTAL
    TERMINALS INTERNATIONAL
    LLC, and SSA TERMINALS LLC

CORRECTED APPENDIX OF EVIDENCE ISO LBCT'S MOTION FOR SUMMARY JUDGMENT

326934804v.1

SEYFARTH SHAW LLP
Clifford 'Seth' Sethness (SBN 212975)
csethness@seyfarth.com
601 South Figueroa Street, Suite 3300
Los Angeles, California 90017-5793
Telephone:  (213) 270-9600
Facsimile:  (213) 270-9601

Dana L. Peterson (SBN 178499)
dpeterson@seyfarth.com
David J. Kim (SBN 349802)
dakim@seyfarth.com
Tabitha Kwon (SBN 365915)
tkwon@seyfarth.com
2029 Century Park East, Suite 3500
Los Angeles, California 90067-3021
Telephone:  (310) 277-7200
Facsimile:  (310) 201-5219

Attorneys for Defendants
PACIFIC MARITIME ASSOCIATION, LBCT
LLC, APM TERMINALS PACIFIC LLC,
TOTAL TERMINALS INTERNATIONAL LLC,
and SSA TERMINALS LLC

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| ENOCH GREENE, an individual; | Case No. 5:25-cv-01359-KK-CTS |
| Plaintiff, | HON. KENLY KIYA KATO |
| v. | **DECLARATION OF ERIC NAEFKE IN SUPPORT OF DEFENDANT LBCT LLC'S MOTION FOR SUMMARY JUDGMENT OR ALTERNATIVELY, PARTIAL SUMMARY JUDGMENT** |
| LBCT LLC, a Limited Liability Company; PACIFIC MARITIME ASSOCIATION, a California Nonprofit Corporation; APM TERMINALS PACIFIC LLC, a Limited Liability Company; ILWU LOCAL 26, Union; TOTAL TERMINALS INTERNATIONAL LLC, a Limited Liability Company; SSA TERMINALS LLC, a Limited Liability Company; and DOES 1 through 50, inclusive; | Trial Date:  September 28, 2026<br>Date Action Filed:  June 2, 2025<br>FAC Filed:  June 20, 2025 |
| Defendants. | |

DECLARATION OF ERIC NAEFKE ISO LBCT'S MSJ

326575508v.2

## DECLARATION OF ERIC NAEFKE

I, Eric Naefke, declare as follows:

1. I am the Director of Labor Relations at Long Beach Container Terminal ("LBCT"). I am generally knowledgeable about LBCT's operations and its role within the industry. The facts contained in this declaration are based on my personal knowledge. If called as a witness, I could and would testify competently to the facts stated in this declaration.

2. In my position as Director of Labor Relations, I oversee LBCT's Labor Relations Department. I have worked as a Director of Labor Relations since 2025. Prior to that time, I held the positions of Senior Manager of Labor Relations for LBCT since 2023. In my role as Director of Labor Relations of LBCT, as well as in my prior role as Senior Manager of Labor Relations, I oversee a range of labor relations issues and participate in the Joint Port Watchman's Labor Relations Committee ("JPWLRC") on behalf of LBCT.

## LBCT'S OPERATIONS AND ITS EMPLOYMENT OF WATCHMEN

3. LBCT is a container terminal operator at the Middle Harbor Terminal (Pier E) in the Port of Long Beach.

4. Operating a marine terminal involves loading and unloading cargo ships, moving shipping containers and non-containerized cargo via heavy equipment within the terminal, loading and unloading trucks operated by third party companies with inbound and outbound cargo, and other related activities. Equipment moves through narrow lanes and sharp corners within and around stacks of cargo containers up to 42 feet high or more. Visibility in all directions is necessary for the safety of longshoremen and equipment operators. Accidents and fatalities have occurred at other terminals in the Ports of Los Angeles and Long Beach following lapses in safety precautions.

5. LBCT is the first automated container terminal in the United States. Many pieces of machinery and equipment at LBCT move about the terminal without direct human intervention. Specific areas of the terminal are cordoned off and restricted from

1

DECLARATION OF ERIC NAEFKE ISO LBCT'S MSJ

326575508v.2

human presence due to this automation. LBCT requires additional safety measures around equipment that is not directly operated by humans and to prevent unauthorized entry into restricted areas.

6.  Marine terminals are heavily restricted areas under federal law. As an international ocean-going cargo terminal, LBCT is a port of entry into the United States. U.S. Customs and Border Protection, U.S. Coast Guard, and the Department of Homeland Security monitor and regulate operations at the terminal and require LBCT to protect the premises against suspicious or hazardous activity. U.S. Customs and Border Protection maintains a regular presence at the terminal. Access is restricted to individuals with Transportation Worker Identification Credentials ("TWIC") and every TWIC must be visually inspected at the point of entry. The terminal must be patrolled regularly, both for security reasons and to ensure that longshore workers and outside truckers drive safely. Security personnel must also drive dockworkers to and from vessels and other work locations throughout the terminal and are responsible for responding to on-terminal emergencies.

7.  LBCT employs "Watchmen" to perform these security functions. Watchmen are represented by ILWU Local 26 ("Local 26"). LBCT does not have a collective bargaining agreement ("CBA") directly with ILWU Local 26. Rather, LBCT is one of seventy-plus member companies of the Pacific Maritime Association ("PMA") that negotiates, bargains, and administers the CBAs it enters into with the ILWU on its members' behalf. PMA negotiated the operative ILWU Local 26 Watchmen's Agreement (the "CBA") on behalf of its members who employ Watchmen, including LBCT. The CBA was then voted on by the union members of Local 26.

8.  Article 2 of the CBA enumerates the essential duties of every Watchman, including:

- Rover watchmen to travel within the confines of the terminal (also known as "the installation") to protect property against loss by theft or fire and against unauthorized person or persons gaining entrance to the property.

2

DECLARATION OF ERIC NAEFKE ISO OF LBCT'S MSJ

326575508v.2

- Bus drivers and/or vehicle operators to transport authorized personnel to and from the vessels and/or other points as authorized by the company.

The CBA also list specific Terminal duties spelled out in Addendum "M." For LBCT, the Terminal specific duties include ensuring that vehicular and equipment traffic on the terminal is flowing smoothly and at the proper speeds, controlling and securing parking and other areas as needed, and transporting longshoremen, clerks, and other persons on the terminal. A true and correct copy of these sections of the operative CBA in effect during 2023 and 2024 is attached hereto as **Exhibit A.**

9.    Watchmen dispatched to LBCT may be assigned to any of the four assignments as follows:

- **Security Center:** Watchmen in the Security Center must carefully and accurately observe surroundings and monitor the environment, including monitoring video surveillance and video feeds for any unusual activity in locations around the facilities, be able to identify suspicious activity or objects, including suspicious activity or objects displayed on computer or other electronic video monitors, perform identification checks, and work as directed by the Security Sergeant. Watchmen assigned to the Security Center must be prepared to perform the duties of any other Watchman job assignment in the event temporary and/or emergency coverage is needed.

- **Gangway:** Watchmen assigned to monitor vessel gangways are to observe and report any suspicious activity. Gangway Watchmen must carefully and accurately observe surroundings and monitor the environment, identify suspicious activity, inspect equipment and facilities for safety issues, safely operate a motor vehicle, and work as directed by the Security Sergeant. Gangway Watchmen must be prepared to perform the duties of any other Watchman job assignment in the event temporary and/or emergency coverage is needed.

- **Shuttle Bus:** Shuttle bus operators transport longshore labor around the terminal. Shuttle bus operators must be able safely to operate the bus and/or other motor vehicles, carefully and accurately observe surroundings and monitor the environment, identify suspicious activity, inspect equipment and facilities for safety issues, and work as directed by the Security Sergeant. Shuttle bus operators must be prepared to perform the duties of any other Watchman job assignment in the event temporary and/or emergency coverage is needed.

- **Rover:** Duties may include but are not limited to roving, traffic control, truck inspection, etc. Rovers must carefully and accurately observe surroundings and monitor the environment, identify suspicious activity, monitor and direct traffic, inspect equipment and facilities for safety issues, perform identification checks as needed, and safely operate a motor vehicle. Rovers also work as directed by the Security Sergeant. Rovers must be prepared to perform the duties of any other Watchman job assignment in the event temporary and/or emergency coverage is needed.

3

DECLARATION OF ERIC NAEFKE ISO OF LBCT'S MSJ

When assigned to the Security Center, driving is not required. When assigned to the Gangway, the Watchman drives a pickup truck to the gangway and remains posted at the gangway, performing observation from inside the pickup truck. Driving is required to get to and from the assigned gangway. A true and correct copy of the LBCT Local 26 Post Assignments is attached hereto as **Exhibit B.**

10. LBCT does not employ Watchmen indefinitely or in an otherwise traditional manner. Rather, like other PMA member companies, LBCT offers work on a per-shift basis that Watchmen can opt to be dispatched for.

11. For Watchmen, dispatching opportunities are presented via independent dispatchers. Since the terminals operate 24-hours a day, there are three shifts of eight hours each or longer shifts of 9 or 10 hours each to choose from and eight different marine terminals employing Watchmen.

12. The marine terminal employers, including LBCT, do not select which Watchmen will be dispatched to work at their terminal. The Watchmen select both the shift time and the employer they want to work for. LBCT does not know who will be working any given shift until that Watchman accepts dispatch.

13. Once a Watchman reports to the terminal, the Shift Lead or Sergeant, who are also Local 26 Watchmen, gives them their assignment. Watchmen are assigned to particular jobs for LBCT based upon the needs of the terminal at the time they start their shift.

14. Watchman may be reassigned to a different post or job during their shift as needed. For example, a Watchman may be pulled from a rover assignment to do traffic control, or may be reassigned from their original post to respond to an emergency at a different location on the terminal.

15. Until a Watchman accepts a work dispatch to LBCT, they are not considered an employee of LBCT. Instead, a Watchman only becomes an employee of LBCT when they accept a work dispatch offered by LBCT. The Watchman then remains employed for the duration of that dispatched shift. Once the shift ends/is completed, the

4

DECLARATION OF ERIC NAEFKE ISO OF LBCT'S MSJ

326575508v.2

employment relationship between that Watchman and LBCT ends, and they are not employed by LBCT again until they accept another work dispatch offered by LBCT.

16. Since most work dispatches are usually for a single shift, these periods of employment are almost always short.

17. A Local 26 member is not limited to accepting work dispatches to one particular PMA member company in any given month or week. Rather, a Local 26 member may accept work dispatches from any of the eight terminals who employ Watchmen, which may result in a Local 26 member being employed by several different PMA member companies during a given week.

18. PMA provides administrative functions to its member companies, including LBCT. This includes collecting data on the hours worked by each Watchman for each employer, collecting wages owed from the member companies and processing Watchmen's pay such that Watchmen receive one paycheck of aggregated pay per pay period. PMA also maintains Watchmen's personnel records for its member companies, coordinates mandatory Watchmen training through the Union, and maintains Watchmen's training records and medical records.

19. Per the Local 26 Watchmen's Agreement, the JPWLRC meets regularly to administer the contract and resolve employer complaints about Watchmen's on-the-job misconduct and/or performance issues. The JPWLRC has both union and employer members. Each side—union and employer—has an equal vote. PMA does not have a vote on matters pending before the JPWLRC. PMA provides administrative support, such as drafting JPWLRC meeting agendas and meeting minutes and drafting and mailing correspondence at the direction of the JPWLRC.

20. Pursuant to Article 18(C) of the CBA, the JPWLRC is responsible for establishing "rules and regulations governing the conduct of watchmen as well as penalties for the breach of these rules and regulations."

5

DECLARATION OF ERIC NAEFKE ISO OF LBCT'S MSJ

## LBCT'S KNOWLEDGE OF PLAINTIFF'S VISION IMPAIRMENT AND ITS EFFORTS TO TEMPORARILY ACCOMMODATE PLAINTIFF

21.     On April 20, 2023, LBCT was first made aware of Plaintiff's work limitations when Plaintiff was dispatched to the terminal, assigned to the Shuttle Bus, but refused to drive the bus. On that occasion, Plaintiff verbally informed LBCT that his vision was impaired and that he would not drive the bus, because he did not want to put anyone in danger. LBCT temporarily addressed the situation by having Plaintiff work in the Security Center on that day.

22.     On May 2, 2023, Plaintiff was again dispatched to LBCT. When Plaintiff arrived at the terminal, the open Watchman position available to be assigned to him was the Shuttle Bus. When Plaintiff learned that the only position available was the Shuttle Bus, he left the terminal without notice and failed to call for a replacement through dispatch[1]. David Pannell, a Local 26 Watchman, who was the shift sergeant at that time, told Plaintiff that if he did not take his job assignment, he needed to call in a replacement. Plaintiff left the terminal without calling for a replacement.

23.     LBCT did not discipline Plaintiff for this contract violation. LBCT notified Plaintiff in writing that future similar occurrences could result in discipline. This writing did not constitute any form of discipline and did not result in any further disciplinary actions for Plaintiff.

24.     Jessica Voit (now Jessica Rymer), LBCT's director of human resources, specifically suggested that LBCT management "explore temporary accommodations" while LBCT assessed Plaintiff's medical condition and work restrictions. A true and correct copy of the email from Ms. Voit is attached hereto as **Exhibit C**.

25.     I attended the JPWLRC meetings on May 8 and 22, 2023 on behalf of LBCT. At those meetings, Plaintiff's medical condition and accommodation requests

---

[1] Article 13 of the CBA requires that "[o]nce a watchman has reported to work but later reaps the job, such watchman must cover the job until his replacement arrives on the job unless there is a reasonable cause due to extenuating circumstances and/or emergency." *See* Exhibit A.

DECLARATION OF ERIC NAEFKE ISO OF LBCT'S MSJ

326575508v.2

were discussed. At the meetings, the JPWLRC asked about Plaintiff's visual impairment and accommodation requests, including his request that he be excused from driving a bus or shuttle-bus due to his vision impairments. Plaintiff requested that he be excused from driving a bus or shuttle bus at both the May 8 and May 22 meetings. Plaintiff stated that he had difficulty seeing in the rain, fog, and other low-visibility situations, but claimed that he could drive smaller trucks to perform rover duties as long as it was clear out and not rainy or foggy. This was the first time I learned the extent of Plaintiff's visual impairment and doctor issued work restrictions. I have reviewed the Minutes of the JPWLRC meetings held on May 8 and 22, 2023, attached hereto as **Exhibit D,** and they accurately reflect my recollection of what was discussed at those meetings.

26. Attached hereto as **Exhibit E** are true and correct copies of the LBCT's Daily Security Schedules for the dates the Plaintiff dispatched to LBCT from May 8, 2023 through the last day he worked for LBCT. The schedules show which job Plaintiff was assigned on each of his shifts and who the Shift Sergeant was on that shift. According to the schedules, Plaintiff was not assigned to drive the shuttle bus after LBCT received confirmation of his doctor issued work restrictions at the May 8, 2023 JPWLRC meeting.

27. In May 2023, I became aware that Plaintiff had raised a complaint of harassment against Sergeant David Pannell. Specifically, Plaintiff claimed that Mr. Pannell was following him around the terminal and made a comment about Plaintiff not being able to see. SSE (Safety, Security and Environmental) and I conducted an investigation into Plaintiff's claim and found Plaintiff's allegations unsubstantiated. One of Mr. Pannell's job duties as a Watchman is to make sure all vehicles are being driven safely on the terminal. In his opinion, Plaintiff was driving too slowly and he claimed that Plaintiff drove under a working crane, which is very dangerous. Mr. Pannell was not harassing Plaintiff – he was doing his job.

7

DECLARATION OF ERIC NAEFKE ISO OF LBCT'S MSJ

326575508v.2

## PLAINTIFF'S JUNE 12, 2023 ACCIDENT AT LBCT

28.     On June 12, 2023 Plaintiff was involved in a motor vehicle accident at approximately 3:00 a.m. while driving a pick-up truck on the job at LBCT.  In my role in Labor Relations, I had access to and reviewed the complete investigation file into Plaintiff's accident, including the surveillance video footage of the accident.  There are two videos that captured the accident.  The first video shows an Automated Guided Vehicle (AGV) being operated remotely by a mechanic walking behind the AGV.  The mechanic is wearing coveralls with reflective strips, which is approved attire for mechanics.  Mechanics do not wear vests because they can get caught in machinery.  As the AGV makes a left turn, a pickup truck traveling in the opposite direction stops briefly, and then safely maneuvers around the AGV without incident.  As the AGV completes its left turn, another pickup truck (driven by Plaintiff) can be seen approaching.  The truck's headlights are on.  The AGV's beacon lights are on and flashing.  As the truck continues driving directly toward the AGV, which is approximately five times the size of the pickup truck, the AGV comes to a complete stop.  Without swerving or slowing down, Plaintiff hits the AGV, head-on.

29.     The second video was captured by a different camera from a different angle.  It shows the AGV approaching the intersection with the mechanic walking behind it.  It also shows the first pickup truck stopping and then maneuvering around the AGV without incident.  The AGV makes its left turn, and then comes to a complete stop.  The video confirms that the terminal lights are on and the area is well lit.

30.     The surveillance cameras do not have night vision.  In other words, the videos accurately depict the lighting on the terminal at the time. True and correct copies of both videos of the June 12, 2023 accident are attached hereto as **Exhibit F.**

31.     The investigation file also included photographs of the damage caused to the bumper of the AGV and the front of the pickup truck Plaintiff was driving.  The photographs also confirm that the AGV had reflectors on top of the bumper. True and

8

DECLARATION OF ERIC NAEFKE ISO OF LBCT'S MSJ

326575508v.2

correct copies of the photographs from the investigation file are attached hereto as **Exhibit G**.

32.     As a result of the June 12, 2023 accident, on June 14, 2023, LBCT filed an Employer Complaint[2], EC-0008-2023, against Plaintiff.  A true and correct copy of the Employer Complaint is attached hereto as **Exhibit H**.  Plaintiff was subsequently placed on non-dispatch to LBCT pending resolution of the complaint.

33.     On June 26, 2023, LBCT met with Local 26, including Luisa Gratz, President of Local 26, to review the security video of Plaintiff's collision with the AGV. Upon review, Local 26 agreed that the AGV was well lit with retroreflective markings in place, the AGV was at a complete stop when Plaintiff struck it with his pickup truck, and that terminal lighting was adequate.

34.     I am informed and believe that on July 24, 2023, the JPWLRC met with Plaintiff to address LBCT's Employer Complaint regarding the June 12, 2023 incident, and Plaintiff disputed that he was at fault.  The Committee held over the complaint to provide Plaintiff another opportunity to present his version of events.  On October 23, 2023, the JPWLRC met with Plaintiff again.  I was present at that meeting.  During that meeting, the video footage of the accident was shown to the committee and to Plaintiff. The JPWLRC found Plaintiff guilty of the complaint and assessed him a Letter of Reprimand.  I have reviewed the Minutes of the JPWLRC meetings held on October 23, 2023, attached hereto as **Exhibit I**, and they accurately reflect my recollection of what was discussed at that meeting.

---

[2] An employer who wishes to impose any discipline on an employee or raise an issue involving administration of the CBA must first file an "Employer Complaint," which is processed through the JPWLRC.  Pursuant to Article 18 of the CBA, whenever an employer files an employer complaint against a Watchman, the Watchman is automatically placed on "non-dispatch" to that employer until the JPWLRC can meet to agree on further discipline or otherwise resolve the complaint.

9

DECLARATION OF ERIC NAEFKE ISO OF LBCT'S MSJ

326575508v.2

## PLAINTIFF'S ACCIDENT AT APM TERMINALS

35. LBCT also learned at the JPWLRC meeting on October 23, 2023 that Plaintiff was in a second accident, this time while driving his personal vehicle on APMT's terminal in August 2023. I was present at that meeting. At that meeting, APMT's Employer Complaint against Plaintiff was discussed. During that meeting, video footage of the accident was shown to the committee and to Plaintiff. It showed Plaintiff driving his personal vehicle toward the APMT Parking Lot. As he turned to enter the Parking Lot, he turned into the wrong lane of traffic. A pick-up truck exiting the parking lot was in that lane. Plaintiff stopped momentarily and struck the pick-up truck head-on. The truck had come to a complete stop and was not moving when Plaintiff hit it.

## LBCT DETERMINES THAT PLAINTIFF CANNOT PERFORM THE ESSENTIAL FUNCTIONS OF A WATCHMAN

36. Based upon all of the information available to LBCT at the time, including Plaintiff's doctor's notes, information about his accidents, and Dr. Deutsch's report, LBCT did not believe that Plaintiff could safely perform the essential functions of a Watchman and determined that LBCT could not continue to accept his dispatch as a Watchman.

37. LBCT explained its decision in a letter dated October 28, 2023 that I reviewed and approved. This letter was provided to Plaintiff on October 28, 2023. The letter stated that LBCT remained willing to consider any information that would identify a new reasonable accommodation or otherwise establish that Plaintiff's work restrictions will allow him to safely perform the essential functions of a Watchman. A true and correct copy of the October 28, 2023 letter is attached hereto as **Exhibit J**.

38. After receiving this letter, Plaintiff continued attempting to dispatch to LBCT. On November 6, 2023, LBCT filed an Employer Complaint, EC-0024-2023, to place Plaintiff on non-dispatch. The Employer Complaint again stated the basis for LBCT's decision to not accept Plaintiff's dispatch due to significant risk of harm to

10

DECLARATION OF ERIC NAEFKE ISO OF LBCT'S MSJ

326575508v.2

health and safety. Since October 28, 2023, Plaintiff had not provided any information suggesting his work restrictions have improved. A true and correct copy of the Employer Complaint, EC-0024-2023, is attached hereto as **Exhibit K**.

## NOT A DIRECTOR, OFFICER, OR MANAGING AGENT

39. I have never been a member of LBCT's Board of Directors, or an officer or managing agent of LBCT. I have no authority or control over LBCT's corporate conduct. I have never had authority to create, determine, deviate from, and/or guide LBCT's corporate policies. The authority to make decisions that ultimately determine corporate policy has always rested with executive employees at higher levels of the organization than me. I have never had oversight in widespread personnel decisions or resource allocation for LBCT company-wide.

I declare under penalty of perjury under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed on June 17, 2026 at Long Beach, California.

Eric Naefke

11
DECLARATION OF ERIC NAEFKE ISO OF LBCT'S MSJ

326575508v.2

# EXHIBIT A

# ILWU LOCAL 26 WATCHMEN'S AGREEMENT

# 2019 - 2025



# ILWU-PMA

PMA_GREENE 000013

PMA_GREENE 000014

# ILWU LOCAL 26 WATCHMEN'S AGREEMENT

July 1, 2019 – July 1, 2025

## AGREEMENT

*Between*

### *Local 26*

## INTERNATIONAL LONGSHORE AND WAREHOUSE UNION

*And*

## PACIFIC MARITIME ASSOCIATION

*On Behalf of the following Los Angeles-Long Beach Harbor Area employers of ILWU Watchmen:*

Total Terminals International, LLC, Stevedoring Services of America, APM Terminals Pacific, Ltd., Long Beach Container Terminal, LLC.

Name _____

Port _____

Local 26 Reg. No. _____

® 32

PMA_GREENE 000016

**ILWU Local 26 Watchmen's Agreement**

# TABLE OF CONTENTS

Page(s)

**CONTRACT ARTICLES:**

Preamble ...................................................................................1

1. Recognition and Jurisdiction.....................................................1

2. Definitions and Duties............................................................ 3-7

3. Employment and Training........................................................ 7-9

4. Hours, Meals, and Breaks ..................................................... 10-11

5. Wages .................................................................................. 11-12

6. Rate of Pay ........................................................................... 12-13

7. Daily Guarantees....................................................................13

8. Regular and Steady Employees ..................................... 14-18

9. Holidays ............................................................................... 18-20

10. Vacations ............................................................................ 20-24

11. Pensions and 401(k) Plan .................................................. 24-27

12. Welfare ................................................................................ 27-47

13. Dispatch and Availability ................................................... 49-51

14. Registration..........................................................................54

15. Bonding Provisions..............................................................54

16. No Discrimination................................................................54

iii

PMA_GREENE 000017

17. No Strikes, Lockouts, and Stoppage of Work.....................54

18. Labor Relations Committees and

    Grievance Machinery............................................... 54-58

19. Joint Working and Dispatching Rules................................58

20. Health, Safety, and Miscellaneous................................. 59-67

21. Modification..................................................................67

22. Union Security ............................................................. 67-68

23. Meetings for Registered Watchman................................ 68-70

24. Transfer of Company, Successor, Merger,

    Partnership, DBA, or Bankruptcy............................... 70-73

25. Term of Agreement ...................................................... 73-74

26. Signature Page ...............................................................74

APPENDIX....................................................................... 75-77

"M" LANGUAGE ............................................................. 78-93

LETTERS OF UNDERSTANDING ................................. 94-131

    Letter # 1: Local 26 Rail Security and Safety Jurisdiction dated August 29, 1996....................................94

    Letter # 2: Reefer Monitoring dated August 29, 1996.......95

    Letter # 3: Implementation of Sections 20(a) and 20(c)-Communication Devices dated October 8, 1996......96

    Letter # 4a: Implementation of 401(k) Plan dated December 10, 1996 ............................................................97

    Letter # 4b: ILWU-PMA 401(k) Plan Demands dated October 20, 1999........................................................ 98-99

iv

PMA_GREENE 000018

Letter # 5: Letter between Maersk, PCT, and Local 26 dated November 10, 1993 ................................................100

Letter # 6: Employment of ILWU Gangway/Safety Watchmen dated November 10, 1993 .............................101

Letter # 7: Upgrade Watchmen's Training Program dated September 2, 1999..................................................102

Letter # 8: Company Procedures dated October 4, 1999 (procedures not included) ......................................103

Letter # 9: Installation of Agreed-to Safety Features dated November 3, 1999 ..................................................104

Letter # 10: Matson's Local 26 Recognition Letter dated November 4, 1999 .......................................... 105-106

Letter # 11: Installation of one (1) CRT Monitor by Terminal Maintenance Corporation dated July 9, 2003 ...107

Letter # 12: Computerized Dispatch Program dated April 16, 2003 ................................................................108

Letter # 13: Dispatch Subcommittee dated April 16, 2003 ......................................................... 109-110

Letter # 14: Traffic Watchmen dated April 16, 2003 .......111

Letter # 15: Checking Identification at Terminal Gates and Other Entrances dated April 15, 2003 .....................112

Letter # 16: Locking & Unlocking of Terminal Gates/ Entrances dated April 15, 2003 .......................................113

Letter # 17: Onerous Workload dated November 21, 2002...............................................................................114

v

PMA_GREENE 000019

Letter # 18: Selection of Watchmen Arbitrator dated August 31, 2016 .................................................. 115

Letter # 19: Time in Lieu Claims dated October 14, 2015 .................................................................. 116

Local Watchmen's Time in Lieu Report dated September 2, 2016 .................................. 117-118

Letter # 20: Arbitration Hearing Schedule dated September 2, 2016 ............................................. 119

Letter # 21: Blank Steady Posting dated February 28, 2016 .............................................................. 120-121

Letter # 22: Steady Hiring Questionnaire dated April 17, 2016 ................................................................. 122

Letter # 23: Steady Hiring Questions dated April 19, 2016 ................................................................. 123

Letter # 24: Training dated September 1, 2016 ................. 124

Letter # 25: Watchmen Dispatch Service dated December 2, 2016 ............................................................... 125

Letter # 26: Fully Mechanized and Robotic-Operated Marine Terminals dated September 16, 2022 ................. 126

Letter # 27: In-Service Distribution dated September 16, 2022 ................................................................ 127

Letter # 28: Vehicle Operational Report dated May 5, 2021 ................................................................ 128

Letter # 29: Detainee Watch dated November 10, 1993 ...... 130

Letter COVID-19 Pension Credits .................................... 131

ILWU WATCHMEN'S REGULATION UNIFORM .......... 132-136

vi

PMA_GREENE 000020

REGISTERED WATCHMEN RULES.................................. 137-139

REGISTERED WATCHMEN
   DISPATCH PROCEDURES......................................... 140-142

PROBATIONARY WATCHMEN
   DISPATCH RULES.................................................... 143-144

JLRC MINUTES SCWM-0006-1999,
   JUNE 23, 1999 RE: DISPATCH.................................... 145-146

JLRC MINUTES SCWM-0015-1999,
   OCTOBER 20, 1999 RE: DISCIPLINARY
   PROCEDURES................................................................ 147

JOINT PORT WATCHMENS SAFETY CODE ................. 148-204

PREVENTING DISEASE TRANSMISSION............................ 205

HIGH VISIBILITY VESTS AND HARDHATS........................ 205

AUTOMATIC EXTERNAL DEFIBRILLATORS (AEDS).... 205-206

PMA_GREENE 000021

### ILWU LOCAL 26 WATCHMEN'S AGREEMENT
### 2019-2025 AGREEMENT

*Between*

## PACIFIC MARITIME ASSOCIATION

### (For Covered Employers)

*and*

## LOCAL 26

*of the*

## INTERNATIONAL LONGSHORE AND WAREHOUSE UNION

This AGREEMENT, effective July 1, 2019, is by and between Local 26 of the International Longshore and Warehouse Union, such Local hereinafter referred to jointly as the "Union", and the Pacific Maritime Association on behalf of the covered Employers of watchmen, hereinafter referred to as the "Employer".

### ARTICLE 1

#### RECOGNITION AND JURISDICTION

A. The Employer recognizes the Union as the Collective-Bargaining Agent for its security employees in the Los Angeles/Long Beach harbor area, including on-dock and near-dock rail, container yards, extensions of existing and future yards, and Container Freight Station (CFS) work established after July 1, 1999, who are classified as sergeant, gatemen, dockmen and cargo watchmen, clockmen, traffic watchmen, gangway watchmen, detainee watchmen and/or cabin watchmen. Watchmen may also be assigned

1

PMA_GREENE 000022

RECOGNITION AND JURISDUCTION                    ARTICLE 1

work to drive buses and/or vehicles, act as rovers, perform rail security, and utilize tools, technology, and electronic devices in the performance of traditional watchmen's work as required by the Employers. This Agreement covers new work and those work assignments that, in the past, have been assigned by covered Employers to security employees under this Agreement.

B. The parties to the Agreement are committed to maintaining the long-standing "status quo" understanding as to distributions of work assignments among the watchmen group. Such recognition means the "status quo" understanding is to utilize ILWU watchmen.

C. Armed Security

   It is neither the intent of the Employers to use armed security, employ armed security, nor permit customers to bring property onto the terminals accompanied by armed security.

   In the event circumstances should arise requiring armed security, the Employers shall utilize the services of the police, Harbor Department, INS, or Customs Department, depending on the nature of the problem, whose performance shall be limited to traditional law enforcement duties. Should the Employer deem it necessary to use armed security, such security shall be performed by employees covered by this Contract who shall be called to work for each armed security utilized. In the event Local 26 watchmen are not available, Local 26 watchmen shall be paid time in lieu for each armed security utilized.

D. Under no circumstances shall private security, police, or other governmental agencies be utilized as substitutes for Local 26 watchmen or to perform duties under past practices covered

2

PMA_GREENE 000023

by this Agreement.

E. In the event of sale or transfer of the ownership of an Employer, the Union will receive reasonable advance notice.

F. When monitoring is required for the scanning of passengers or luggage by x-ray equipment, such work will be performed by employees covered under this Agreement.

G. When monitoring is required of persons or property for security purposes, whether or not scanners, x-ray machines, or other technology is utilized, such work shall be performed by employees covered under this Agreement.

### *ARTICLE 2*

#### DEFINITIONS AND DUTIES

For the purpose of this Agreement, the following definitions shall apply:

A. A gateman is a person stationed at an entrance to the Employer's place of business to control the entrance and exit of persons and vehicles as directed by the Employer.

B. Dock and cargo watchmen, barge watchmen, and clockmen are watchmen employed on the pier or terminal for either routine protection of property or for the special protection of specific property to which they are assigned against loss by damage, theft, or other cause.

C. Gangway watchmen are watchmen employed at the gangway of a ship to control the boarding of persons and for the protection of property against loss by theft or other cause as directed by the Employer.

D. Watchmen, in the course of their duties, may be directed by

3

PMA_GREENE 000024

DEFINITIONS AND DUTIES                    ARTICLE 2

their Employer to additional duties including, but not limited to, the following:

(1) Rover watchmen to travel within the confines of the installation for protection of property against loss by theft or fire and against unauthorized person or persons gaining entrance to the property. When directed by the Employer, rover watchmen shall be assigned to travel outside terminal boundaries.

(2) Bus drivers and/or vehicle operators to transport authorized personnel to and from the vessels and/or other point as authorized by the company.

(3) When directed by the Employer, traffic watchmen shall be assigned to travel outside the terminal boundaries or within the facility to regulate vehicular and pedestrian traffic. The parties recognize that extenuating circumstances in regard to health and safety may occur that necessitate management intervention. In such cases, employees shall be immediately called to the area.

(4) Relief watchmen to provide the required breaks and meal periods outlined in Article 4 (C) and 4 (F) of this agreement.

E. Watchmen to monitor video terminals or similar technology for security purposes. This does not prohibit management from monitoring video terminals or similar technology for operational needs.

F. When a detainee watch or cabin watch is required on the vessels or at the facilities of the Employers party to this Agreement, ILWU Local 26 watchmen shall be employed.

G. Watchmen shall perform all duties associated with and in

4

PMA_GREENE 000025

ARTICLE 2 DEFINITIONS AND DUTIES

conjunction with rail security pursuant to this Agreement as designated by the Employer.

H. Watchmen's duties include hooking up ship's telephones and reviewing recorded security information for various purposes.

I. <u>Lead Sergeants</u> – There shall be a lead sergeant at each facility. At each location, lead sergeants shall be responsible for the direction of the workforce under the direction of the terminal management. The lead sergeant will be a "working" sergeant and may also work as the shift sergeant.

J. <u>Shift Sergeants</u> – When one or more watchmen are employed on any single facility, on each shift, one of the watchmen will be a sergeant. Shift sergeants shall carry out the work assignments of the lead sergeants and direct watchmen's work on their shift.

K. <u>Working Sergeant Duties</u> – Lead and shift sergeants shall be employed at each existing and future facility in accordance with past practice as required by the Employer:

(1) Prepares daily payroll for watchmen.

(2) Places daily orders for watchmen in the Dispatch Hall as instructed.

(3) Orders watchmen as needed.

(4) Ensures that required security logs are prepared and maintained.

(5) Assigns daily work to watchmen and sergeants.

(6) Makes schedule for all shifts.

(7) Supervises watchmen through management direction.

(8) Ensures that all watchmen have a copy of the Contract,

5

PMA_GREENE 000026

terminal operating policies, safety procedures, Rail Safety Manual, and Security Procedures Manual.

(9) Ensures that all watchmen are scheduled for watchmen training classes.

(10) Ensures that watchmen are in proper uniform. Ensures information is passed on to relieving watchmen and sergeants.

(11) Evaluates probationary and emergency watchmen.

(12) Makes certain all watchmen have required safety equipment and communication devices and that such equipment is in working order.

(13) Coordinates security activity as directed by the Employer and reports to management.

(14) Any other duties as directed by the Employer once the aforementioned list has been completed to the satisfaction of management and the sergeant.

L. The parties recognize that watchmen work assignments vary from terminal to terminal. Security work performed at the gates shall not be assigned to others. Security work recognized as watchman's work shall not be assigned to others. It is also recognized that the posted company working procedures describe the general work assignments at each terminal. These posted assignments, which are also contained in the Security Procedure Manual and Rail Safety Manual, are considered an addendum to this Agreement. The work assignments apply to any additional company facility as described in Article 1.

M. Specific Terminal Duties (See Addendum).

N. All words, terms, or definitions of employees used in the

6

PMA_GREENE 000027

Collective-Bargaining Contract are used as being words of common gender, and not as being words of either male or female gender, and hence have equal applicability to female and male persons wherever such words are used.

O. An individual "Employer," bound hereby, is a member of the Pacific Maritime Association that is named on the signature page hereof, and shall be an "Employer" under the provisions hereof only for the area or areas to which he is named on the signature page hereof.

### ARTICLE 3

### EMPLOYMENT AND TRAINING

A. The Employer shall be free in the selection of his regular employees and in determining the number of men to be employed and assigning them to their duties. The Employers shall have the right to assign an employee to any work shift. Reasonable advance notice of a change in an employee's normal work shift assignment shall be given to the employee.

B. Where the Employer is now ordering watchmen from the Dispatch Hall, he will continue to do so as long as men satisfactory to him are available. If the Union cannot furnish such watchmen, the Employer may make such other arrangements, as he deems necessary under the terms of this Agreement.

C. When a watchman performs various duties, as defined in Article 2 (Job Definitions) during a working shift, he shall be responsible only for the job he is performing at the time of performance.

D. The parties agree to the principle of Employer-sponsored

7

ARTICLE 13                                    DISPATCH AND AVAILABILITY

The Joint Trustees will review the list of eligible participants within the definitions of dependent status that exist at present for the purpose of preventing abuses.

I. Self-Treatment Equipment for Diabetics

Provide self-treatment durable equipment for diabetics when prescribed by a physician as medically necessary, provided that such durable equipment is for the treatment of a condition judged to be permanent and further provided that only one (1) such piece of equipment shall be provided to a family.

J. Life Insurance

Effective July 1, 2019, Life Insurance and AD&D for retirees shall be $30,000 for retirees and $75,000 for active employees.

K. Welfare Plan Deductible

Modify provisions of ILWU-PMA Welfare Plan, Section 1.34(c), to reduce the thirteen (13) years to ten (10) years.

### ARTICLE 13

#### DISPATCH AND AVAILABILITY

A. The dispatch of watchmen shall be in accordance with procedures adopted under local rules or understandings between the parties.

B. Hall employees shall be entitled to two (2) full days off each payroll week, having due regard for the workload of the Employers. For each day of failure to be available as required, there shall be an addition of eight (8) hours to their dispatch hours.

C. Watchmen violating or gimmicking Dispatch Rules and Procedures shall be subject to discipline up to and including

49

deregistration.

D. <u>Reaps or Flops</u>

    (1.) "Reap" refers to Replacement – A replacement is the request for, or act of replacing oneself for the job. – Once a watchman has reported to work but later reaps the job, such watchman must cover the job until his replacement arrives on the job unless there is a reasonable cause due to extenuating circumstances and/or emergency.

    (2.) "Flop" or flopping refers to making yourself available for work and failing to pick up a job.

    (3.) The JWLRC will investigate the monthly work history of excessive reaps and flops. The JWLRC has agreed to meet, investigate, and adjudicate all registered watchmen work patterns and check-in history of reaps and flops; specifically to focus on a combination totals in excess of 6 reaps and or flops in a calendar month. Watchmen found guilty of more than 6 reaps or flops will be subject to the grievance procedures and any disciplinary action administered by the JWLRC.

    (4.) Registered Watchmen reaping and or flopping more than six (6) times in a calendar month shall be prohibited from working a 6th or 7th day and any double shifts in the following month.

    (5.) When such registered watchmen are found to be in violation of such rule for the 4th (fourth) time, such watchmen shall be subject to the disciplinary procedures outlined in Special Meeting #15-99 beginning with 30 days time-off.

E. Availability

50

PMA_GREENE 000071

ARTICLE 14                                              REGISTRATION

(1.) Registered Watchmen have an obligation to work five (5) days per payroll week. Watchmen working less than sixteen (16) days per calendar month, with the exception of illness, family illness, military service, holiday, vacation, or other reasonable cause determined by the JWLRC, shall be considered in violation of their availability obligation. The Committee has agreed to meet, investigate, and adjudicate all registered watchmens' work and availability patterns.

(2.) All registered watchmen failing to meet the availability requirements, in a calendar month, will be subject to the grievance procedures and any disciplinary action administered by the JWLRC, as outlined in Special Meeting # 15-99. Progressive discipline penalties will remain on the watchmen's record for only (2) two years and will not be further considered in connection with future progressive penalties after the expiration of the (2) two year period.

### ARTICLE 14

#### REGISTRATION

A. The Joint Labor Relations Committee shall maintain a registration roster. The roster shall be kept current and employees shall be removed from the roster because of death, retirement, lack of availability, and disciplinary action, or for any just cause as determined by the Joint Labor Relations Committee.

(1.) Registered watchmen shall, subject to the approval of the Joint Labor Relations Committee, be given a leave of absence up to 90 days for extenuating circumstances. Registered watchmen who fail to work, except when on

51

PMA_GREENE 000072

### ARTICLE 18

#### LABOR RELATIONS COMMITTEES AND GRIEVANCE MACHINERY

A. The parties shall establish a local Labor Relations Committee. The Committee shall meet to resolve grievances, secure conformance to the terms of the Agreement, maintain current employee registration rosters, maintain dispatch procedures, and generally administer the Agreement.

B. The Labor Relations Committee shall be composed of one or more persons representing the employee and designated by the local Union and one or more persons representing the Employers and designated by PMA. Each side shall give written notice to the other of their designated Labor Relations Committee representatives and each side shall have one vote. If the employer representative is not present for three consecutive LRC meetings the employer complaint will be dropped. If the Union is not present within 60 minutes of the scheduled LRC meeting the LRC meeting will be rescheduled. This in no way relinquishes PMA's rights and duty to represent the signatory employers at all LRC meetings.

C. The Labor Relations Committee shall establish rules and regulations governing the conduct of watchmen as well as penalties for the breach of these rules and regulations. However, nothing herein shall restrict the Employer's existing right to discipline or discharge men for intoxication, pilferage, assault, incompetency, or failure to perform work as directed, but any man who considers that he has been improperly disciplined

55

or discharged may appeal to the Labor Relations Committee. There shall be a 24 month statue of limitations for all Employer complaints and the progressive penalty shall also apply for Employer complaints as outlined in meeting No. 15-99.

D. Prior to a complaint being filed by the Employer or the Union, the following procedures shall apply:

(1.) (A.)The Employer shall notify and discuss the alleged incident with the individuals involved and president and/ or a steward of ILWU Local 26 and attempt to resolve the matter. Whatever evidence the parties have or have relied upon relating to the discharge and/or grievance shall be provided to the Union at the time of request. Any evidence submitted in an arbitration hearing must first be discussed at the LRC level. If such new evidence has not been discussed at the time of the arbitration hearing, it will be referred back to the LRC for discussion. Following a good faith discussion with the Union, or inability to contact the designated Union representative within a reasonable time period, the Employers may implement the established procedures as outlined in Articles 18 and 19 of the Agreement.

(B.) The Union shall notify and discuss the alleged incident with management and attempt to resolve the matter. Whatever evidence the parties have or have relied upon relating to the grievance shall be provided to the Employer at the time of request. Any evidence submitted in an arbitration hearing must first be discussed at the LRC level. If such new evidence has not been discussed at the time of the arbitration hearing, it will be referred back to the LRC for discussion. Following a good faith

56

PMA_GREENE 000077

LABOR RELATIONS COMMITTEES AND
GRIEVANCE MACHINERY

discussion with the Employer, or inability to contact the designated management representative within a reasonable time period, the Union may implement the established procedures as outlined in Article 18 and 19 of the Agreement.

(2.) In cases of discipline and/or discharge, the Employer shall identify, specifically, and describe in detail the violation committed by the watchman. The Employer shall specify the company procedure and/or Contract provision violated.

E. If a satisfactory settlement cannot be reached in this manner, either party may refer the matter for decision to the Watchmen Arbitrator. The Watchmen Arbitrator's decision shall be final and binding, unless an appeal is made within seven (7) days to the Coast Arbitrator as provided in (f) below.

F. Any decision of the Watchmen Arbitrator claimed by either party to conflict with the Agreement may be referred at the request of such party to the ILWU/PMA Local 26 Appeals Arbitrator. The ILWU/PMA Local 26 Appeals Arbitrator's decision shall be final and binding.

G. Arbitrator's decisions must be based upon the showing of facts and their application under the specific provisions of the Agreement as written. If an Arbitrator holds that a particular dispute does not arise under the Agreement, then such dispute shall be subject to arbitration only by mutual consent. The cost of arbitration proceedings shall be borne equally by the parties.

H. This grievance machinery shall be the exclusive remedy with respect to any dispute arising under the Collective-Bargaining

57

PMA_GREENE 000078

Agreement and no other remedies shall be used by the Union, the Employer, or any covered employee until the grievance procedures have been exhausted.

I. An Employer Complaint (EC) is only applicable to the terminal where the complaint arose, for dispatch purposes only.

J. There shall be designated monthly LRC meetings for the following purposes:

(1.) Two (2) regularly scheduled meetings each month exclusively for general LRC issues

(2.) One (1) meeting exclusively for Registered Watchmens' complaints (non-dispatch issues)

(3.) One (1) meeting exclusively for Dispatch Violations

(4.) One (1) meeting exclusively for Emergency watchmen complaints

(5.) One (1) Dispatch Committee meeting exclusively for Time Books and Emergency Watchmen Dispatch Audit

(6.) One (1) meeting exclusively to audit Registered guards Dispatch Records and Reports

(7.) One (1) meeting exclusively for Watchmen Safety.

K. Business Agents, Stewards, and Safety Committee

To memorialize the current practice and to facilitate the prompt settlement of grievances, complaints and safety issues, and to observe compliance with the Agreement, Union Stewards, Union Officers, and Union Safety Committee representatives shall have access to Terminals and other areas where Local 26 members perform their duties.

PMA_GREENE 000079

"M" LANGUAGE

**LBCT**

**(M)  Watchmen's duties also include, but are not limited to:**

   **Security work performed by watchmen shall not be assigned to others.**

1. Ensure that entrances and exits are locked and unlocked as needed.

2. Ensure that traffic is under control.

3. Ensure that the terminal is as safe as possible for pedestrian and vehicular traffic on the terminal.

4. Prepare reports such as HAZMAT spills, accidents, broken seals, damaged equipment, health and safety issues, detainee and stowaway reports, and other reports as needed or required.

5. Ensure that terminal and building lights are turned on and off as needed.

6. Inventory all security equipment to ensure it is in safe working status.

7. Stores camera, film, and videotapes for security needs.

8. Call police, fire department, paramedics, and other agencies as needed.

9. Ensure that, after hours, all office buildings and unused gates are locked and secure.

10. Ensure that all vehicular and equipment traffic is maintained at a safe speed and flowing smoothly in and out of the terminal and on the terminal.

11. Plug in shipside telephones as needed.

80

PMA_GREENE 000101

"M" LANGUAGE

12. Photograph incidents as directed.

13. Respond to emergencies as they occur.

14. Put up cones and tape off areas, etc., as needed.

15. Pick up and deliver PMA payroll, mail, Fed-Exs, telegrams, etc., when required, and deliver same to the appropriate departments and individuals.

16. Report missing equipment.

17. Control and secure parking and other areas as needed.

18. Transport longshoremen, clerks, and other persons on terminal.

19. Check pedestrians entering and leaving the terminal at the main gate and check all outgoing trucks and cargo and are responsible for related paperwork.

20. May pick up related paperwork from clerks' booths.

21. Make sure security radio batteries are charged.

22. Utilize other security technology, as it is implemented.

23. Perform other related duties as needed.

24. Log in vehicular traffic, excluding trucks.

PMA_GREENE 000102

# EXHIBIT B



## LBCT LLC

1171 Pier F Avenue
Long Beach, California 90802
Tel: (562) 951-6000

## LBCT Local 26 Post Assignments

| Assignments | NOTES |
|---|---|
| Rover | Duties may include but are not limited to roving, traffic control, truck inspection, etc. Rovers must carefully and accurately observe surroundings and monitor the environment, identify suspicious activity, inspect equipment and facilities for safety issues, perform identification checks as needed, and safely operate a motor vehicle. Rovers also work as directed by the Security Sergeant. Rovers must be prepared to perform the duties of any other Watchman job assignment in the event temporary and/or emergency coverage is needed. |
| Gangway | Contractually negotiated position. Watchman are to observe and report any suspicious activity. Gangway watchmen must carefully and accurately observe surroundings and monitor the environment, identify suspicious activity, inspect equipment and facilities for safety issues, and safely operate a motor vehicle. The gangway watchmen also works as directed by the Sergeant. Gangway watchmen must be prepared to perform the duties of any other Watchman job assignment in the event temporary and/or emergency coverage is needed. |
| Shuttle Bus | Shuttle bus operators transport Longshore Labor. Shuttle bus operators must be able safely to operate the bus and/or other motor vehicles, carefully and accurately observe surroundings and monitor the environment, identify suspicious activity, and inspect equipment and facilities for safety issues. Shuttle bus operators also work as directed by the Sergeant. Shuttle bus operators must be prepared to perform the duties of any other Watchman job assignment in the event temporary and/or emergency coverage is needed. |
| Security Center | Watchmen in the Security Center must carefully and accurately observe surroundings and monitor the environment, including monitoring video surveillance and video feeds for any unusual activity in locations around the facilities, be able to identify suspicious activity or objects, including suspicious activity or objects displayed on computer or other electronic video monitors, perform identification checks, and work as directed by the Sergeant. Watchmen assigned to the Security Center must be prepared to perform the duties of any other Watchman job assignment in the event temporary and/or emergency coverage is needed. |

LBCT_GREENE 002079

# EXHIBIT C

Message

**From:** Jason Rendon [jason.rendon@lbct.com]
**Sent:** 5/2/2023 2:10:29 PM
**To:** Jessica Voit [jessica.voit@lbct.com]; SSE [sse@lbct.com]; Labor Relations [lr@lbct.com]
**CC:** Shanika Gunesekera [shanika.gunesekera@lbct.com]; Jessie Cuevas [jessie.cuevas@lbct.com]
**Subject:** RE: Enoch Green 45496 5.1.22

Team,

Jessie and I just had a quick conversation with Sgt. Pannell and directed him to inform SSE immediately if this situation presents itself again, which may be today given that Pannell is the Sgt and Enoch was assigned to the bus for 2nd shift. We'll see where this goes, but we will definitely circle in Victor and PMA to ensure resources are available to address Enoch's needs.

As a side note, Luisa has already reached out to Jessie and advised that LBCT should not accommodate the watchman. Jessie and Eric can elaborate, but PMA had an interesting take as well.

Best regards,

Jason Rendon
Safety, Security and Environmental
C (213) 514-4167  O (562) 951-6045
SSE Support Line (562) 951-6050
Long Beach Container Terminal
1171 Pier F Avenue, Long Beach, CA 90802
www.lbct.com



*Safety in All Directions*

---

**From:** Jessica Voit <jessica.voit@lbct.com>
**Sent:** Tuesday, May 2, 2023 1:51 PM
**To:** Jessie Cuevas <jessie.cuevas@lbct.com>; SSE <sse@lbct.com>; Labor Relations <lr@lbct.com>
**Cc:** Shanika Gunesekera <shanika.gunesekera@lbct.com>
**Subject:** RE: Enoch Green 45496 5.1.22

Hi Jessie & SSE,

I know I was out of the office last week, so I apologize jumping in now. Just a reminder to what was probably discussed:

ADA laws have expanded in recent years in mandating that employers take the initiative to have discussions with the employee about reasonable accommodations.  Some comments made or that will be made in the future that may appear conversational, the ADA could consider their nature to be a request for an accommodation and/or suggest that LBCT knew or should have known a request for reasonable accommodation was made. Please let us know if you believe any future conversations occur and how we can help or be a part of this in the future.

It is more complicated that this is a L26 hall guard and the lack of formal processes that exist for other longshoreman. I understand that Victor is involved in helping with guidance and supporting medical documentation, but in the interim, a suggestion is to explore temporary accommodations as well, while we work this out with L26 & PMA.

We are not obligated to grant unreasonable requests, but we must consider and actively engage our team.

Please continued to keep good notes on this.

LBCT_GREENE 002099

Thanks!

-Jessica

**From:** Jessie Cuevas <jessie.cuevas@lbct.com>
**Sent:** Tuesday, May 2, 2023 11:03 AM
**To:** SSE <sse@lbct.com>; Labor Relations <lr@lbct.com>
**Subject:** FW: Enoch Green 45496 5.1.22

Team,

I spoke with Sgt Dave Pannell last night and Local 26 Stewart Victor Gassette this morning. Enoch is supposed to be here at 1400 today. If he refuses to drive the bus, then we will ask him to reap out the job. I advised both Victor and Dave that this will be the stance going forward with Enoch, even if we are shorted on Watchman orders.

Jessie Cuevas
Senior Manager Safety, Security and Environmental
C (562) 619-3704  O (562) 951-6042
SSE Support Line (562) 951-6050
Long Beach Container Terminal
1171 Pier F Avenue, Long Beach, CA 90802
www.lbct.com



**From:** Security Center <secctr@lbct.com>
**Sent:** Monday, May 1, 2023 9:54 PM
**To:** SSE <sse@lbct.com>
**Subject:** Enoch Green 45496 5.1.22

After Enoch Green  finished giving the gangway  a break . I noticed he was driven very slow on the highline and  driven under one of the cranes.

I drove up to him a told him way was he driven so slow. He told me that the speed limit was 10 miles per hour. I said yes the speed limit is 10

But you was going slower than 10. I also asked him  why did you drive under one of the cranes while it was in operation. His response was that he didn't .

LBCT_GREENE 002100

I informed Jessie Cuevas and Victor . Victor called Luisa and told her about Enoch vision. Victor called  me back and said  that Enoch is a liability to the company and to reep him out if he refuse to work a assigned job.


Sgt. D.A.Pannell

LBCT_GREENE 002101

# EXHIBIT D

May 8, 2023
May 22, 2023

SCWM-0015-2023

MINUTES OF SPECIAL LRC MEETING
JOINT PORT WATCHMEN'S LABOR RELATIONS COMMITTEE
LOS ANGELES-LONG BEACH, CALIFORNIA

The Committee met at 8:00 a.m. at Pacific Maritime Association, One World Trade Center, Suite 1700, Long Beach, CA 90831.

Present:

| | Employers | ILWU Local 26 |
|---|---|---|
| | J. Cuevas | V. Ferrigno |
| | B. Glassco | V. Gasset |
| | M. Grant | L. Gratz |
| | E. Naefke | A. Nunez |
| | R. Williams | |

NEW BUSINESS

1.      AD-0001-2023 - E. GREENE, #45496

**1.)      Item #1, #45496, Enoch Greene, ADA Request**
**May 8, 2023 Initial Meeting**

**Applicable Contract Provisions**

Before meeting with ILWU Local 26 Watchmen, Mr. Enoch Greene, #45496, ILWU Local 26 requested the Employers and ILWU Local 26 review the ILWU Local 26 Contract to discuss the (ADA) Americans with Disabilities Act and the ILWU Local 26 Collective Bargaining Agreement.

ILWU Local 26 stated that the terms and Conditions of the ILWU Local 26 CBA don't provide for ADA. Therefore, any employer granting ADA to an ILWU Local 26 Watchmen would violate the contract by unilaterally changing the terms & conditions without the Union's consent.

Specifically, ILWU Local 26 stated that granting ADA accommodations would violate Articles I, III, & XXI of the ILWU Local 26 Collective Bargaining Agreement.

**#45496 Enoch Greene's Letter**

ILWU Local 26 presented Mr. Enoch Greene's letter to the Committee, which stated he had vision loss, but Local 26 considered most of the letter self-serving. Mr. Greene could perform all ILWU Local 26 Watchmen assignments.

ILWU Local 26 cited United States Code, Title 42, Sections 1201 to 12117 and 12201 to 12213. ILWU Local 26 read subsection 4 of the miscellaneous provisions, which generally states, that, depending on an employer's operations, you do not have to provide ADA accommodations. Further, the Union noted that Mr. Greene could perform the work without incident based on his work record.

May 8, 2023, Special LRC Meeting

1

PMA_GREENE 000936

May 8, 2023                                                    SCWM-0015-2023
May 22, 2023

After a lengthy discussion between the Employers and ILWU Local 26, Mr. Greene appeared before the Committee as requested and submitted his ADA accommodation request.

The Committee explained to Mr. Greene that the purpose of the meeting was to better understand his ADA accommodation request. Mr. Greene stated that he did have an ADA accommodation request, and he was a disabled worker needing ADA accommodations on the job because he could not perform Van or Bus Driver positions due to his poor vision.

The Committee directed Mr. Greene to the email he sent addressed to the Committee requesting ADA accommodations due to his visual limitations.

**Mr. Greene's ADA Request**

1.) Mr. Greene requested that he be assigned to positions other than the van and bus due to his peripheral vision issues and low visual acuity. He said driving in the rain, fog, and at night is a problem. He can drive passenger vehicles, just not the van or bus.

Mr. Greene stated he could not perform Van or Bus Driver work due to his low vision. The Committee asked Mr. Greene if he possessed a valid driver's license and he stated that he did possess a valid CA Driver's license. He was asked if there was any restrictions on his license and he stated there was no restrictions. Mr. Greene also stated that in his opinion it was more difficult and more dangerous to drive on a terminal than over the open road.

2.) Mr. Greene stated he has issues working at LBCT, specifically the front desk assignment at the Noit building entrance at Long Beach Container Terminal. He stated the angle of the computers at this position makes it hard to see the computer and people when they arrive at the entrance. He stated that he can't see people when they approached the entrance and did not want to get in trouble for not seeing individuals enter the building. He requested not to be assigned to this position moving forward.

The Committee noted that Mr. Greene submitted a medical note establishing his corrected vision as 20/240 with 10 degrees of peripheral vision. Mr. Greene stated that he has difficulty seeing in the rain, fog, and other low-visibility situations. The Committee noted that Mr. Greene routinely works night shifts. The Employers asked Mr. Greene if he had difficulty identifying people while working, and Mr. Greene answered yes.

3.) Mr. Greene stated that the numbers on the radio labels are too small or not labeled at APMT and other terminals. Mr. Greene asked that the numbers on the radios be made larger or more visible to someone like him with low vision.

The Employers agreed to investigate this issue further and see what changes could be made to accommodate his request.

4.) Mr. Greene requested the Employers purchase a personal magnifier to help him read small print that he cannot see and read TWICs. He stated a personal magnification device, as well as electronic magnification devices on computers, and computer-aided assistance to increase the size of a TWIC would be helpful.

The Committee noted that Mr. Greene has already stated he has trouble seeing people and

2

May 8, 2023                                                    SCWM-0015-2023
May 22, 2023

verifying TWICs. The Committee also noted that uncompromised visual accuracy is required for the job's essential functions as an ILWU Local 26 Watchman. The Employers noted that after researching the requested equipment, Mr. Greene is requesting equipment that costs anywhere between $2,000 and $4,500 per set or more. This would include each of the eight Marine Terminals where Local 26 Security Watchmen are dispatched to work.

5.) Mr. Greene stated that there are assignments when he may need to be transported to and from his posts around the terminal and requested an individual be assigned to drive him.

The Employers again asked if he could drive passenger vehicles. Mr. Greene said he could drive smaller trucks and perform Rover duties as long as it was clear out and not rainy, foggy, etc.

6.) SSA TWIC reading system is helpful. It reads out the name and says access granted. Mr. Greene requested that similar systems be implemented at all terminals to assist him with confirming the authenticity of Identifications.

When asked if he had trouble reading TWIC cards when they were presented to him, he stated yes. The Employers noted this is an issue because the Coast Guard can fine terminals $25,000 for any violation of allowing individuals on a Marine Terminal who does not have the required Federal documentation. Local 26 noted that facial, symbolic, & numerical accuracy is essential for port security & Marine Terminals

Mr. Greene was excused from the Committee for discussion.

Following the brief break Long Beach Container Terminal proposed sending Mr. Greene to the Joint medical specialist for evaluation.

ILWU Local 26 stated that Mr. Greene cannot perform essential ILWU Local 26 Watchmen work.

Following discussion, the Committee informed held over Mr. Greene's request for further investigation.

**Item #2, #45496, Enoch Greene, ADA Request**
**May 22, 2023, Follow-up Meeting**

Mr. Enoch Greene, #45496, appeared before the Committee as cited.

The Committee discussed the ILWU Local 26 job assignments and the lack of flexibility of those job assignments on each terminal. ILWU Local 26 stated that Mr. Greene could not drive on terminals, the ILWU Local 26 / PMA contract does not allow Mr. Greene to be accommodated therefore no accommodation should be provided. Local 26 job assignments are essential duties.

The parties discussed the possibility of sending Mr. Greene to the Joint Medical Specialist to have Mr. Greene evaluated to determine his visual acuity. Mr. Greene disagreed with this proposal and refused to the Committee's offer to schedule an appointment with the joint medical specialist.

The Union cited Mr. Greene's work history as proof he could perform the job. The Union noted that on April 17, 2023, Mr. Greene performed traffic work at LBCT on the night shift without

3

PMA_GREENE 000938

May 8, 2023                                                                SCWM-0015-2023
May 22, 2023

incident. On April 18, 2023, he worked the Gangway at LBCT. Further, on April 28, 2023, Mr. Greene was assigned to the relief in the yard. Also, on May 2, 2023, he was assigned as the Van Driver at APMT. All assignments the Union reminded the Committee required Mr. Greene to drive, and he did so without incident.

After the Union discussed Mr. Greene's capabilities to work all ILWU Local 26 Watchmen Jobs, the Union read Mr. Greene's email to the Committee, with Mr. Greene present. ILWU Local 26 informed Mr. Greene that letters sent directly to the Employers the Union considered direct dealing and informed him not to do it again in the future.

## ADA REQUEST

On or about May 6, 2023, Mr. Greene informed the Sergeants that he could not perform certain jobs. On May 10, 2023, he began calling requesting specific jobs. When asked what jobs he might require ADA accommodations to assist Mr. Greene in performing ILWU Local 26 Watchmen work, Mr. Greene had two requests.

#1 ADA REQUEST

First, Mr. Greene stated the harassment from Sergeants and managers needed to stop. The Committee noted this was not an ADA request, and Mr. Greene did not provide any specific incidents of harassment to substantiate his claim or describe what he considered harassment.

#2 ADA REQUEST

Second, Mr. Greene requested that the Sergeants and Managers not assign him to passenger vans or busses while working. The Union objected to Mr. Greene's request and stated Mr. Greene must perform all work as a ILWU Local 26 Watchmen as required of all other Local 26 Watchmen.

#3 ADA REQUEST

Third, Mr. Greene requested that the Employer cease dissemination of medical information to members and managers.

The Employers stated that they had no knowledge of anyone disseminating Mr. Greene's medical information to anyone other than reasonably necessary to engage him in the ADA process he requested.

The Committee asked Mr. Greene a series of questions and to provide a list of any and all ADA Accommodations he might require to perform Watchmen work to the help the Employers better understand his stated visual disability.

#4 ADA REQUEST

Mr. Greene requested the Employers send all future JPWRLC communication via email so he could electronically enhance the images without the need to scan the documents. He also requested the established process of mailing all letters continue, but that emails be provided as a courtesy.

4

PMA_GREENE 000939

May 8, 2023                                                              SCWM-0015-2023
May 22, 2023

The Employers took his request under consideration.

#5 ADA REQUEST

Mr. Greene stated there are times during the shift he requires shuttle bus transportation to and
from Gangway jobs as needed. Mr. Greene stated sometimes it is very dark at the terminal during
his shift, and he believed it was safer that someone drive him to and from various spots in the
yard.

The Employers asked if he was requesting someone to drive him around on terminal and Mr.
Greene would not answer the question. The Employers took his request under consideration.

#6 ADA REQUEST

Mr. Greene requested each Employer purchase electronic magnifiers to assist him with
reviewing documents and credentials such as Transportation Worker Identification Cards
(TWIC). Mr. Greene stated all Employers should consider programs similar to Stevedore
Services of America's (SSA) flash pass system to assist guards with verifying credentials.

The Employers asked Mr. Greene how he currently reviews credentials. Mr. Greene stated it was
his understanding that with flash pass, he was not required to physically verify TWIC, and he
relies on the system to tell him if an individual was clear to enter a terminal.

The Employers did not agree with Mr. Greene's explanation of the TWIC verification process.
The Employers informed Mr. Greene of their expectation to physically review and inspect each
TWIC at points of entry for each individual attempting to gain access to a marine terminal. The
Employers were clear that it was imperative for Mr. Greene to verify every individual TWIC
credentials when presented to him for his review when an individual attempts to enter a Marine
Terminal Facility.

Mr. Greene provided the brand and model names of a few electronic magnifiers for employers to
consider. ILWU Local 26 provided documentation of non-powered magnifiers that could be
purchased at a local convenience store for $5 - $20. Mr. Greene stated the options presented by
the Employers were not acceptable to him and that he required electronic magnifiers similar to
the Davinci reader he has at home.

The Employers expressed their concerns about whether Mr. Greene could visually and
accurately perform this security work as required pursuant to the Code of Federal Regulations,
MARSEC regulations, and the Local 26 Collective Bargaining Agreement.

#7 ADA REQUEST

Mr. Greene requested that all reading material provided by ILWU Local 26 be provided in large
print. He also asked that any course (audio or visual) materials be provided to him directly.

The Employers committed to working with Mr. Greene when he attends training to assist him
with making trainings as useful as possible.

After the meeting, Mr. Greene attended two days of scheduled Watchmen Security training. The
Employers provided Mr. Greene with a personal proctor to explain anything he couldn't see and

5

PMA_GREENE 000940

May 8, 2023                                                            SCWM-0015-2023
May 22, 2023

an electronic copy of the course materials to review on his own time. As well as a computer with enlarged print.

#8 ADA REQUEST

Mr. Greene requested additional time for any future training or testing the JPLRC may require him to take and pass. Mr. Greene stated he gets reading fatigue due to his decreased vision.

The Employers are unaware of any training for ILWU Local 26 Watchmen that has fixed time requirements that would necessitate any accommodation for Mr. Greene at this time. If additional training is ever added that includes a mandatory time component, Mr. Greene may reach out to the JPWLRC to discuss any future request. Also, the Committee noted that in Mr. Greene's most recent training class, the Employers provided Mr. Greene with electronic training materials to take home for his review.

#9 ADA REQUEST

Mr. Greene requested that computer reader software for checking IDs be implemented at all ILWU Local 26 covered terminals.

The Committee reiterated that Mr. Greene is required to and must check each TWIC ID when the individual presents it when attempting to enter a Marine Terminal.

Mr. Greene stated that the systems at SSA Pacific Container Terminals helps Mr. Greene review TWIC IDs because it gives him a green light or red light. The Employers noted that Mr. Greene still must review the IDs, and the green light or red-light result was only one part of the verification process. Mr. Greene or any Watchmen working the gate must verify the TWIC matches the individual presenting the TWIC; it is an essential duty.

#10 ADA REQUEST

Mr. Greene requested that the labels on all radios be enlarged or new labels made so he could see the labels better. He stated that at some terminals, he could see the numbers because they were large enough, and at others, he could not.

The Employers stated they would research the issue further. Some employers noted that their radios are engraved with radio numbers, and the numbers cannot be made larger.

QUESTIONS

1.) The Committee asked Mr. Greene how long his visual impairment existed?

A: Mr. Greene stated that he was diagnosed between 2007 and 2008 and that, over time, his vision has progressively gotten worse. He clarified that he believed he could drive other passenger vehicles, but larger passenger vans or buses posed a problem for him.

2.) Mr. Greene was asked if there were currently any restrictions on his driver's license.

A: Mr. Greene stated there were currently no restrictions on his driver's license.

6

PMA_GREENE 000941

May 8, 2023
May 22, 2023

SCWM-0015-2023

3.) ILWU Local 26 asked Mr. Greene how he would be able to drive if it was raining outside?

A: Mr. Greene stated he would call the Sergeant to inform him of his difficulties driving in reduced vision.

**Closing**

Mr. Greene was asked if there are any additional updates to his condition he wanted the JPWLRC to consider. He stated there has been no recent changes to his condition and the doctor's letter he provided correctly documents his current restrictions. He also reminded the Committee that his condition is degenerative.

Following discussion, the Committee held over Mr. Greene's request for further investigation and discussion.

Meeting adjourned at 5:00 p.m.


_____
Approved by PMA -

RW/cl - 02/14/24

_____
Approved by Local 26 -


7

PMA_GREENE 000942

# EXHIBIT E

DATE: **Wednesday, April 19, 2023**

 **Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 3 VESSELS/ 2 GATES/ RAIL

SHIFT: | **2nd**

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Pannell, David A | 45404 | 469 | 14:00 | 0:00 | 20 | P-truck 620 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 15:00 | 23:00 | 14 | P-truck 616 |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 2 | Bus 01 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 15 | P-truck 615 |
| 2nd | W4 | SEC CEN 105 | 690126 | | | 463 | 16:30 | 2:30 | 5 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 12 | Bus 04 |
| 2nd | W6 | Gate/ Rover | 690126 | | | 463 | 17:30 | 2:30 | 17 | P-truck 613 |
| 2nd | W7 | Gate/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 7 | P-truck 612 |
| 2nd | W8 | Rail/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 10 | P-truck 611 |
| 2nd | W9 | Rover | 690126 | | | 463 | 18:00 | 2:00 | 9 | |
| 2nd | W10 | GW | 690127 | | | 463 | 14:00 | 22:00 | 16 | P-truck 621 |
| 2nd | W11 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 11 | P-truck 608 |
| 2nd | W12 | GW | 690127 | | | 463 | 14:00 | 22:00 | 13 | P-truck 545 |
| | | | | | | | | | | |
| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | David Pannell

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003649

DATE: **Wednesday, April 19, 2023**

 **Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | NO OPS - NO WORK HOLIDAY: 3 VESSELS ALONGSIDE

SHIFT: | **3rd**

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3rd | Shift Sergeant | - | 690126 | Williams, Dennis K | 45269 | 469 | 23:00 | 7:00 | 16 | P-truck 616 |
| 3rd | W1 | SEC CEN 104 | 690126 | | | 463 | 23:00 | 7:00 | 14 | |
| 3rd | W2 | Shuttle 1 | 690126 | | | 463 | 22:00 | 6:00 | 15 | P-truck 614 |
| 3rd | W3 | GW | 690127 | | | 463 | 22:00 | 6:00 | 18 | P-truck 610 |
| 3rd | W4 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 22:00 | 6:00 | 11 | P-truck 608 |
| 3rd | W5 | GW | 690127 | | | 463 | 22:00 | 6:00 | 13 | P-truck 545 |
| 3rd | W6 | Rover | 690126 | | | 463 | 1:00 | 9:00 | 9 | Bus 01 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | Dennis Williams

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003651

## Long Beach Container Terminal — SECURITY PAYROLL

DATE: April 19, 2023
JOB CODE: 690126

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1ST SHIFT | | NIGHT DIFFERENTIAL (2nd & 3rd shift) | | |
| 1 | 1st | 6:00 | 16:00 | | | 478 | 8 | 2 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 8 | | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | 8 | | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 8 | 2 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 8 | | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | 8 | 2 | | | 10 |
| 10 | 1st | 8:00 | 16:00 | | | 463 | 8 | | | | 8 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 90 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | 3 | | 5 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | 1 | | 7 | | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 19 | 2nd | 16:30 | 2:30 | | | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 14:30 | 23:30 | | | 463 | 3.5 | | 4.5 | 1 | 9 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 24 | 2nd | 18:00 | 2:00 | | | 463 | | | 8 | | 8 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 88 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | 1 | | 7 | | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | 1 | | 7 | | 8 |
| 31 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 32 | 3rd | 1:00 | 9:00 | | | 463 | 3 | | 5 | | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 32 |

### ROVER / GW — JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 38 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 40 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | 4 | | 4 | | 8 |
| 41 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 43 | 3rd | 22:00 | 6:00 | Greene, Enoch M | 45496 | 463 | | | 8 | | 8 |
| 44 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| | | | | | | | | | | ROVER TOTAL | 72 |

### CONSTRUCTION — JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |
| | | | | | | | 138.5 | 10 | 125.5 | 8 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE — Click the box to draw signature

MANAGEMENT SIGNATURE — Manager Date

Sergeant Date

| | |
|---|---|
| ST TOTAL HOURS | 264 |
| OT TOTAL HOURS | 18 |
| TOTAL HOURS | 282 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. It is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and is children accept no liability whatsoever for howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

LBCT_GREENE 003653

DATE: | **Thursday, April 20, 2023**



**Long Beach
Container
Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 3 VESSELS/ 2 GATES/ RAIL

SHIFT: | *2nd*

\* designates a required field

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Pannell, David A | 45404 | 469 | 14:00 | 0:00 | 14 | P-truck 620 |
| 2nd | W1 | SEC CEN 104 | 690126 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 2 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 1 | Bus 01 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 11 | P-truck 615 |
| 2nd | W4 | SEC CEN 105 | 690126 | | | 463 | 16:30 | 2:30 | 18 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | 463 | 18:00 | 2:00 | 10 | Bus 04 |
| 2nd | W6 | Gate/ Rover | 690126 | | | 463 | 17:30 | 2:30 | 15 | P-truck 608 |
| 2nd | W7 | Gate/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 5 | P-truck 611 |
| 2nd | W8 | Rail/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 20 | P-truck 614 |
| 2nd | W9 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 16 | P-truck 610 |
| 2nd | W10 | GW | 690127 | | | 463 | 14:00 | 22:00 | 9 | P-truck 613 |
| 2nd | W11 | GW | 690127 | | | 463 | 14:30 | 23:30 | 12 | P-truck 612 |
| 2nd | W12 | GW | 690127 | | | 463 | 15:00 | 23:00 | 17 | P-truck 616 |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | **David Pannell**

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a 'need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003657

DATE: | **Thursday, April 20, 2023**

 **Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | NO OPS - NO WORK HOLIDAY: 3 VESSELS ALONGSIDE

SHIFT: | *3rd*

*designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3rd | Shift Sergeant | - | 690126 | Williams, Dennis K | 45269 | 469 | 23:00 | 7:00 | 16 | P-truck 616 |
| 3rd | W1 | SEC CEN 104 | 690126 | | | 463 | 23:00 | 7:00 | 14 | |
| 3rd | W2 | Shuttle 1 | 690126 | | | 463 | 22:00 | 6:00 | 1 | P-truck 545 |
| 3rd | W3 | GW | 690127 | | | 463 | 22:00 | 6:00 | 14 | P-truck 610 |
| 3rd | W4 | GW | 690127 | | | 463 | 22:00 | 6:00 | 13 | P-truck 613 |
| 3rd | W5 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 22:00 | 6:00 | 12 | P-truck 612 |
| 3rd | W6 | Rover | 690126 | | | 463 | 1:00 | 9:00 | 11 | Bus 01 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT** | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | Dennis Williams

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003659

## Long Beach Container Terminal — SECURITY PAYROLL

| DATE: | April 20, 2023 |
| --- | --- |
| JOB CODE: | 690126 |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 1st | 6:00 | 16:00 | | | 478 | 8 | 2 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 8 | | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | 8 | | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 8 | 2 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 8 | | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | 8 | 2 | | | 10 |
| 10 | 1st | 8:00 | 16:00 | | | 463 | 8 | | | | 8 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 90 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | 4 | | 4 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | 1 | | 7 | | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 19 | 2nd | 16:30 | 2:30 | | | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 18:00 | 2:00 | | | 463 | | | 8 | | 8 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 24 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 87 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | 1 | | 7 | | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | 1 | | 7 | | 8 |
| 31 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 32 | 3rd | 1:00 | 9:00 | | | 463 | 3 | | 5 | | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 32 |

### ROVER / GW — JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 36 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 38 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 40 | 2nd | 14:30 | 23:30 | | | 463 | | | | | 0 |
| 41 | 2nd | 15:00 | 23:00 | | | 463 | 3 | | 5 | | 8 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 43 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 44 | 3rd | 22:00 | 6:00 | Greene, Enoch M | 45496 | 463 | | | 8 | | 8 |
| | | | | | | | | | | ROVER TOTAL | 64 |

### CONSTRUCTION — JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |
| | | | | | | | 135 | 10 | 121 | 7 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

Click the box to draw signature

Manager Date

| ST TOTAL HOURS | 256 |
| --- | --- |
| OT TOTAL HOURS | 17 |
| TOTAL HOURS | 273 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003661



**Long Beach Container Terminal**

DATE: | Friday, April 21, 2023

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 2 VESSELS/ 2 GATES/ RAIL

**SHIFT:** 2nd

*designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Pannell, David A | 45404 | 469 | 14:00 | 0:00 | 20 | P-truck 620 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 14:00 | 22:00 | 12 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 9 | |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 17 | P-truck 614 |
| 2nd | W4 | SEC CEN 105 | 690126 | | | 463 | 16:30 | 2:30 | 5 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 7 | Bus 04 |
| 2nd | W6 | Gate/ Rover | 690126 | | | 463 | 17:30 | 2:30 | 18 | P-truck 613 |
| 2nd | W7 | Gate/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 14 | P-truck 608 |
| 2nd | W8 | Rail/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 15 | P-truck 611 |
| 2nd | W9 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 10 | P-truck 612 |
| 2nd | W10 | GW | 690127 | | | 463 | 15:00 | 23:00 | 16 | P-truck 616 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | David Pannell

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE003830

**Long Beach Container Terminal**

**SECURITY PAYROLL**

| DATE: | April 21, 2023 |
| JOB CODE: | 690126 |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | 1ST SHIFT ST | 1ST SHIFT OT | NIGHT DIFFERENTIAL (2nd & 3rd shft) ST2 | NIGHT DIFFERENTIAL (2nd & 3rd shft) OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | 8 | 2 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 8 | | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | 8 | | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 8 | 2 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 8 | | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 9 | 1st | 8:00 | 17:00 | | | 463 | 8 | 1 | | | 9 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 81 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | 1 | | 7 | | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 19 | 2nd | 16:30 | 2:30 | | | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 14:30 | 23:30 | | | 463 | 3.5 | | 4.5 | 1 | 9 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 80 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | 1 | | 7 | | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | 1 | | 7 | | 8 |
| 31 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 32 | 3rd | 1:00 | 9:00 | | | 463 | 2 | 1 | 5 | | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 32 |

**ROVER / GW** — JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 38 | 1st | 6:00 | 16:00 | | | 463 | 8 | 2 | | | 10 |
| 39 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | 4 | | 4 | | 8 |
| 40 | 2nd | 15:00 | 23:00 | | | 463 | 3 | | 5 | | 8 |
| 41 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | ROVER TOTAL | 58 |

**CONSTRUCTION** — JOB CODE: 690090

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |
| | | | | | | | 125.5 | 12 | 105.5 | 8 | |

| SERGEANT PRINTED NAME | Bourda,R | Sergeant Date 04/22/23 |
| SERGEANT SIGNATURE | | Click the box to draw signature |
| MANAGEMENT SIGNATURE | | Manager Date |

| ST TOTAL HOURS | 231 |
| OT TOTAL HOURS | 20 |
| TOTAL HOURS | 251 |

CONFIDENTIALITY and DISCLAIMER NOTICE. This LBCT document is confidential and is protected by legally privileged. If it is not intended for you, please review the LBCT Management policy immediately before it is shown. LBCT and its affiliates retain intellectual property rights and may not be altered in distribution.

LBCT_GREENE003831

DATE: | **Sunday, April 23, 2023**

 **Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | NO OPS - NO WORK HOLIDAY: 3 VESSELS ALONGSIDE

SHIFT: | *3rd*

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3rd | Shift Sergeant | - | 690126 | Herrera, Arturo | 45564 | 469 | 23:00 | 7:00 | 10 | P-truck 614 |
| 3rd | W1 | SEC CEN 104 | 690126 | | | 463 | 23:00 | 7:00 | 14 | |
| 3rd | W2 | Shuttle 1 | 690126 | | | 463 | 23:00 | 7:00 | 15 | Bus 04 |
| 3rd | W3 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 22:00 | 6:00 | 16 | P-truck 608 |
| 3rd | W4 | GW | 690127 | | | 463 | 22:00 | 6:00 | 18 | P-truck 611 |
| 3rd | W5 | GW | 690127 | | | 463 | 1:00 | 9:00 | 20 | P-truck 613 |
| 3rd | W6 | Rover | 690126 | | | 463 | 22:00 | 6:00 | 12 | P-truck 612 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT** | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | Arturo Herrera

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a 'need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003667



## Long Beach Container Terminal

**SECURITY PAYROLL**

| DATE: | April 23, 2023 |
|---|---|
| JOB CODE: | 690126 |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1ST SHIFT | | NIGHT DIFFERENTIAL (2nd & 3rd shift) | | |
| 1 | 1st | 6:00 | 16:00 | | | 478 | | 10 | | | 10 |
| 2 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | | 8 | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 5 | 1st | 6:30 | 14:30 | | | 463 | | 8 | | | 8 |
| 6 | 1st | 8:00 | 18:00 | | | 463 | | 10 | | | 10 |
| 7 | | | | | | | | | | | 0 |
| 8 | | | | | | | | | | | 0 |
| 9 | | | | | | | | | | | 0 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 52 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | | 4 | | 6 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | | 3 | | 5 | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | | 1 | | 7 | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 19 | 2nd | 14:30 | 23:30 | | | 463 | | 3.5 | | 5.5 | 9 |
| 20 | 2nd | 18:00 | 3:00 | | | 463 | | | | 9 | 9 |
| 21 | | | | | | | | | | | 0 |
| 22 | | | | | | | | | | | 0 |
| 23 | | | | | | | | | | | 0 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 52 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | | | | | 0 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | | | | | 0 |
| 31 | 3rd | 23:00 | 7:00 | | | 463 | | | | | 0 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | | | 0 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 0 |

### ROVER / GW — JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 7:00 | 15:00 | | | 463 | | 8 | | | 8 |
| 37 | 1st | 7:00 | 15:00 | | | 463 | | 8 | | | 8 |
| 38 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 40 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 41 | 3rd | 22:00 | 6:00 | Greene, Enoch M | 45496 | 463 | | | | | 0 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | | | 0 |
| 43 | 3rd | 1:00 | 9:00 | | | 463 | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | ROVER TOTAL | 40 |

### CONSTRUCTION — JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |
| | | | | | | | 0 | 95.5 | 0 | 48.5 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

Click the box to draw signature

Manager Date

| ST TOTAL HOURS | 0 |
|---|---|
| OT TOTAL HOURS | 144 |
| TOTAL HOURS | 144 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or third immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For US government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003669

DATE: | **Monday, April 24, 2023**


**Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 3 VESSELS/ 2 GATES/ RAIL

SHIFT: | **2nd**

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Byers, Dell L | 45561 | 469 | 14:00 | 0:00 | 15 | P-truck 615 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 15:00 | 23:00 | 7 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 2 | Bus 02 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 9 | P-truck 621 |
| 2nd | W4 | SEC CEN 105 | 690126 | | | 463 | 16:30 | 2:30 | 11 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 1 | Bus 04 |
| 2nd | W6 | North Rover | 690126 | | | 463 | 17:30 | 2:30 | 12 | P-truck 611 |
| 2nd | W7 | South Rover | 690126 | | | 463 | 18:00 | 3:00 | 13 | P-truck 614 |
| 2nd | W8 | Rover | 690126 | | | 463 | 18:00 | 3:00 | 18 | P-truck 609 |
| 2nd | W9 | Rover | 690126 | | | 463 | 18:00 | 2:00 | 16 | P-truck 613 |
| 2nd | W10 | GW | 690127 | | | 463 | 14:00 | 22:00 | 10 | P-truck 545 |
| 2nd | W11 | GW | 690127 | | | 463 | 14:00 | 22:00 | 17 | P-truck 608 |
| 2nd | W12 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 20 | P-truck 610 |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | **DELL BYERS**

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003673

DATE: **Monday, April 24, 2023**



**Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION:     NO OPS - NO WORK HOLIDAY: 3 VESSELS ALONGSIDE

SHIFT:     *3rd*

* designates a required field

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3rd | Shift Sergeant | - | 690126 | Williams, Dennis K | 45269 | 469 | 23:00 | 7:00 | 16 | P-truck 616 |
| 3rd | W1 | SEC CEN 104 | 690126 | | | 463 | 23:00 | 7:00 | | |
| 3rd | W2 | Shuttle 1 | 690126 | | | 463 | 1:00 | 9:00 | | Bus 02 |
| 3rd | W3 | GW | 690127 | | | 463 | 22:00 | 6:00 | | P-truck 612 |
| 3rd | W4 | GW | 690127 | | | 463 | 22:00 | 6:00 | 10 | P-truck 545 |
| 3rd | W5 | GW | 690127 | | | 463 | 22:00 | 6:00 | | P-truck 608 |
| 3rd | W6 | Rover | 690126 | Greene, Enoch M | 45496 | 463 | 22:00 | 6:00 | 20 | P-truck 610 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY:

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003675

**Long Beach Container Terminal**

**SECURITY PAYROLL**

| DATE: | April 24, 2023 |
|---|---|
| JOB CODE: | 690126 |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | 1ST SHIFT ST | 1ST SHIFT OT | NIGHT DIFFERENTIAL (2nd & 3rd shift) ST2 | NIGHT DIFFERENTIAL (2nd & 3rd shift) OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | 6 | 4 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | | | | | 0 |
| 3 | 1st | 7:00 | 17:00 | | | 463 | 7 | 3 | | | 10 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 6 | 2 | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 6.5 | 3.5 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 6.5 | 1.5 | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 7 | 3 | | | 10 |
| 8 | 1st | 8:00 | 16:00 | | 0 | 463 | | | | | 0 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | 8 | 2 | | | 10 |
| 10 | 1st | 6:00 | 14:00 | | | 463 | 6 | 2 | | | 8 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | SHIFT TOTAL | | 74 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | 3 | | 5 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | 1 | | 7 | | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 19 | 2nd | 16:30 | 2:30 | | | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 14:30 | 23:30 | | | 463 | 3.5 | | 4.5 | 1 | 9 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 24 | 2nd | 18:00 | 2:00 | | | 463 | | | 8 | | 8 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | SHIFT TOTAL | | 88 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | 1 | | 7 | | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | 1 | | 7 | | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | 3 | | 5 | | 8 |
| 32 | 3rd | 22:00 | 6:00 | Greene, Enoch M | 45496 | 463 | | | 8 | | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | SHIFT TOTAL | | 32 |

**ROVER / GW** — JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 6:00 | 14:00 | | | 463 | 6 | 2 | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 6 | 2 | | | 8 |
| 38 | 1st | 9:00 | 17:00 | | | 463 | | | | | 0 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 40 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 41 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | 4 | | 4 | | 8 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 43 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 44 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| | | | | | | | | | ROVER TOTAL | | 64 |

**CONSTRUCTION** — JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 1st | 7:00 | 17:00 | | | 463 | 7 | 3 | | | 10 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | CONSTRUCTION TOTAL | | 10 |
| | | | | | | | 106.5 | 28 | 101.5 | 32 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE — Sergeant Date

MANAGEMENT SIGNATURE — Click the box to draw signature — Manager Date

| ST TOTAL HOURS | 208 |
|---|---|
| OT TOTAL HOURS | 60 |
| TOTAL HOURS | 268 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or third immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003677

DATE: | **Tuesday, April 25, 2023**



**Long Beach
Container
Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 2 VESSELS/ 2 GATES/ RAIL

SHIFT: | **2nd**

*designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Byers, Dell L | 45561 | 469 | 14:00 | 0:00 | 16 | P-truck 615 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | | 15:00 | 23:00 | 2 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | | 17:00 | 1:00 | 18 | Bus 01 |
| 2nd | W3 | Rover | 690126 | | | | 14:00 | 22:00 | 10 | P-truck 545 |
| 2nd | W4 | SEC CEN 105 | 690126 | | | | 16:30 | 2:30 | 5 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | | 14:30 | 23:30 | 17 | Bus 02 |
| 2nd | W6 | North Rover | 690126 | | | | 17:30 | 2:30 | 12 | P-truck 612 |
| 2nd | W7 | South/ Rover | 690126 | | | | 18:00 | 3:00 | 13 | P-truck 613 |
| 2nd | W8 | Break/Rover | 690126 | | | | 18:00 | 3:00 | 10 | P-truck 609 |
| 2nd | W9 | GW | 690127 | | | | 14:00 | 22:00 | 7 | P-truck 610 |
| 2nd | W10 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 11 | P-truck 611 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | DELL BYERS

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE003832

## Long Beach Container Terminal — SECURITY PAYROLL

| DATE: | April 25, 2023 |
|---|---|
| JOB CODE: | 690126 |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | 1ST SHIFT ST | 1ST SHIFT OT | NIGHT DIFFERENTIAL (2nd & 3rd shift) ST2 | NIGHT DIFFERENTIAL (2nd & 3rd shift) OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | 8 | 2 | | | 10 |
| 2 | 1st | 6:30 | 14:30 | | | 463 | 8 | | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | 8 | | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 8 | 2 | | | 10 |
| 6 | 1st | 7:00 | 15:00 | | | 463 | 8 | | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | 8 | 2 | | | 10 |
| 10 | 1st | 8:00 | 16:00 | | | 463 | 8 | | | | 8 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | SHIFT TOTAL | | 90 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | 3 | | 5 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | 1 | | 7 | | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 19 | 2nd | 16:30 | 2:30 | | | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 14:30 | 23:30 | | | 463 | 3.5 | | 4.5 | 1 | 9 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | SHIFT TOTAL | | 80 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | 1 | | 7 | | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | 1 | | 7 | | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | 3 | | 5 | | 8 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | SHIFT TOTAL | | 32 |

### ROVER / GW — JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 38 | 1st | 6:00 | 14:00 | | | 463 | | | | | 0 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 40 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | 4 | | 4 | | 8 |
| 41 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | ROVER TOTAL | | 48 |

### CONSTRUCTION — JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | CONSTRUCTION TOTAL | | 0 |
| | | | | | | | 126.5 | 10 | 105.5 | 8 | |

| SERGEANT PRINTED NAME | | Sergeant Date |
|---|---|---|
| SERGEANT SIGNATURE | | Click the box to draw signature |
| MANAGEMENT SIGNATURE | | Manager Date |

| ST TOTAL HOURS | 232 |
|---|---|
| OT TOTAL HOURS | 18 |
| TOTAL HOURS | 250 |

CONFIDENTIALITY AND DISCLAIMER NOTICE: This LBCT document is confidential or may be legally privileged. If it is not intended for you, or pertains to LBCT Management or third immediate, immediate use under LBCT and its affiliates access call to its whatsoever and howsoever arising interpretations.

LBCT_GREENE003833

DATE: **Wednesday, April 26, 2023**


**Long Beach
Container
Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 3 VESSELS/ 2 GATES/ RAIL

SHIFT: **2nd**

* designates a required field

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|-------|-----------|----------|--------|------|---------|-----|-----------|---------------------|-------|---------|
| 2nd | Shift Sergeant | - | 690126 | Pannell, David A | 45404 | 469 | 14:00 | 0:00 | 8 | P-truck 620 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | | 15:00 | 23:00 | 1 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | | 17:00 | 1:00 | 13 | Bus 01 |
| 2nd | W3 | Rover | 690126 | | | | 14:00 | 22:00 | 2 | P-truck 615 |
| 2nd | W4 | SEC CEN 105 | 690126 | | | | 16:30 | 2:30 | 12 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | | 14:00 | 22:00 | 14 | Bus 02 |
| 2nd | W6 | Gate/ Rover | 690126 | | | | 17:30 | 2:30 | 18 | P-truck 608 |
| 2nd | W7 | Gate/ Rover | 690126 | | | | 18:00 | 3:00 | 20 | P-truck 613 |
| 2nd | W8 | Rail/ Rover | 690126 | | | | 18:00 | 3:00 | 16 | P-truck 610 |
| 2nd | W9 | Rover | 690126 | | | | 18:00 | 2:00 | 17 | P-truck 614 |
| 2nd | W10 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 5 | P-truck 612 |
| 2nd | W11 | GW | 69012 | | | 463 | 14:00 | 22:00 | 7 | P-truck 545 |
| 2nd | W12 | GW | 69012 | | | 463 | 14:30 | 23:30 | 11 | P-truck 611 |
| | | | | | | | | | | |
| | | ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | David Pannell

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE003834

**Long Beach Container Terminal**

**SECURITY PAYROLL**

| DATE: | April 26, 2023 |
|---|---|
| JOB CODE | 690126 |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | 8 | 2 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 8 | | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | 8 | | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 8 | 2 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 8 | | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | 8 | 2 | | | 10 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 82 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | 3 | | 5 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | 1 | | 7 | | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 19 | 2nd | 16:30 | 2:30 | | | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 24 | 2nd | 18:00 | 2:00 | | | 463 | | | 8 | | 8 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 87 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | | | | | 0 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | | | | | 0 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | | | | | 0 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | | | 0 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 0 |

**ROVER / GW** — JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 38 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | 4 | | 4 | | 8 |
| 39 | 2nd | 14:00 | 22:0 | | | 463 | 4 | | 4 | | 8 |
| 40 | 2nd | 14:30 | 23:3 | | | 463 | 3.5 | | 4.5 | 1 | 9 |
| 41 | 3rd | 22:00 | 6:0 | | | 463 | | | | | 0 |
| 42 | 3rd | 22:00 | 6:0 | | | 463 | | | | | 0 |
| 43 | 3rd | 22:00 | 6:0 | | | 463 | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | ROVER TOTAL | 41 |

**CONSTRUCTION** — JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 10 |
| | | | | | | | 125.5 | 12 | 74.5 | 8 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

Click the box to draw signature

Manager Date

| ST TOTAL HOURS | 200 |
|---|---|
| OT TOTAL HOURS | 20 |
| TOTAL HOURS | 220 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. It is not intended for you, please refer it to LBCT Management for lawful use only.

LBCT_GREENE003835

DATE: | **Thursday, April 27, 2023**


**Long Beach
Container
Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 3 VESSELS/ 2 GATES/ RAIL

SHIFT: | *2nd*

*designates a required field

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Pannell, David A | 45404 | 469 | 14:00 | 0:00 | 1 | P-truck 620 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 15:00 | 23:00 | 5 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 2 | Bus 01 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 13 | P-truck 615 |
| 2nd | W4 | SEC CEN 105 | 690126 | | | 463 | 16:30 | 2:30 | 9 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | 463 | 14:00 | 22:00 | 10 | Bus 02 |
| 2nd | W6 | Gate/ Rover | 690126 | | | 463 | 17:30 | 2:30 | 11 | P-truck 609 |
| 2nd | W7 | Gate/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 15 | P-truck 608 |
| 2nd | W8 | Rail/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 18 | P-truck 610 |
| 2nd | W9 | Rover | 690126 | | | 463 | 18:00 | 2:00 | 14 | P-truck 613 |
| 2nd | W10 | GW | 690127 | | | 463 | 14:00 | 22:00 | 12 | P-truck 612 |
| 2nd | W11 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | **7** | **P-truck 611** |
| 2nd | W12 | GW | 690127 | | | 463 | 14:30 | 23:30 | 16 | P-truck 621 |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | David Pannell

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003825

# Long Beach Container Terminal

## SECURITY PAYROLL

| DATE: | April 27, 2023 |
|---|---|
| JOB CODE: | 690126 |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | 1ST SHIFT ST | 1ST SHIFT OT | NIGHT DIFFERENTIAL (2nd & 3rd shift) ST2 | NIGHT DIFFERENTIAL (2nd & 3rd shift) OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | 8 | 2 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 8 | | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | 8 | | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 8 | 2 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 8 | | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | 8 | 2 | | | 10 |
| 10 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | SHIFT TOTAL | | 90 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | 3 | | 5 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | 1 | | 7 | | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 19 | 2nd | 16:30 | 2:30 | | | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 24 | 2nd | 18:00 | 2:00 | | | 463 | | | 8 | | 8 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | SHIFT TOTAL | | 87 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | 1 | | 7 | | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | 1 | | 7 | | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | 3 | | 5 | | 8 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | SHIFT TOTAL | | 32 |

### ROVER / GW — JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 38 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 40 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | 4 | | 4 | | 8 |
| 41 | 2nd | 14:30 | 23:30 | | | 463 | 3.5 | | 4.5 | 1 | 9 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 43 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 44 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| | | | | | | | | | ROVER TOTAL | | 73 |

### CONSTRUCTION — JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | CONSTRUCTION TOTAL | | 0 |
| | | | | | | | 138.5 | 10 | 125.5 | 8 | |

| | |
|---|---|
| SERGEANT PRINTED NAME | **Martin Heffernan** |
| Sergeant Date | 04/28/23 |
| SERGEANT SIGNATURE | *Click the box to draw signature* |
| MANAGEMENT SIGNATURE | Manager Date |

| | |
|---|---|
| ST TOTAL HOURS | 264 |
| OT TOTAL HOURS | 18 |
| TOTAL HOURS | 282 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please either redirect to appropriate direct immediately. Without limitation LBCT or its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any disclosure, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

LBCT_GREENE 003829

DATE: **Friday, April 28, 2023**

 **Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 3 VESSELS/ 2 GATES/ RAIL

SHIFT: | *2nd*

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|-------|-----------|----------|--------|------|---------|-----|------------|--------------------|-------|---------|
| 2nd | Shift Sergeant | - | 690126 | Pannell, David A | 45404 | 469 | 14:00 | 0:00 | 12 | P-truck 620 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 14:00 | 22:00 | 16 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 1 | Bus 01 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 11 | P-truck 614 |
| 2nd | W4 | SEC CEN 105 | 690126 | | | 463 | 16:30 | 2:30 | 2 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 14 | Bus 02 |
| 2nd | W6 | Gate/ Rover | 690126 | | | 463 | 17:30 | 2:30 | 18 | P-truck 611 |
| 2nd | W7 | Gate/ Rover | 690126 | | | 463 | 18:00 | 2:00 | 9 | P-truck 609 |
| 2nd | W8 | Rail/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 10 | P-truck 608 |
| 2nd | W9 | Rover | 690126 | | | 463 | 18:00 | 3:00 | 20 | P-truck 610 |
| 2nd | W10 | GW | 690127 | | | 463 | 14:00 | 22:00 | 5 | P-truck 613 |
| 2nd | W11 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 13 | P-truck 612 |
| 2nd | W12 | GW | 690127 | | | 463 | 15:00 | 23:00 | | |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|-------|-----------|----------|--------|------|---------|-----|------------|--------------------|-------|---------|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | David Pannell

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003681

## Long Beach Container Terminal — SECURITY PAYROLL

**DATE:** April 28, 2023  
**JOB CODE:** 690126

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | 1ST SHIFT ST | 1ST SHIFT OT | NIGHT DIFFERENTIAL (2nd & 3rd shift) ST2 | NIGHT DIFFERENTIAL (2nd & 3rd shift) OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | 8 | 2 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 8 | | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | 8 | | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 8 | 2 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 8 | | | | 8 |
| 7 | 1st | 8:00 | 18:00 | | | 463 | 8 | 2 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 9 | 1st | 7:00 | 16:00 | | | 463 | 8 | 1 | | | 9 |
| 10 | 1st | 8:00 | 17:00 | | | 463 | 8 | 1 | | | 9 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | **SHIFT TOTAL** | 90 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | 1 | | 7 | | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 19 | 2nd | 16:30 | 2:30 | | | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 14:30 | 23:30 | | | 463 | 3.5 | | 4.5 | 1 | 9 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 24 | 2nd | 18:00 | 2:00 | | | 463 | | | 8 | | 8 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | **SHIFT TOTAL** | 88 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | 1 | | 7 | | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | 1 | | 7 | | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | 2 | 1 | 5 | | 8 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | **SHIFT TOTAL** | 32 |

### ROVER / GW — JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 38 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 40 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | 4 | | 4 | | 8 |
| 41 | 2nd | 15:00 | 23:00 | | 0 | 463 | | | | | 0 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 43 | 3rd | 22:00 | 6:00 | | 0 | 463 | | | | | 0 |
| 44 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| | | | | | | | | | | **ROVER TOTAL** | 56 |

### CONSTRUCTION — JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | **CONSTRUCTION TOTAL** | 0 |
| | | | | | | | 134.5 | 11 | 112.5 | 8 | |

**SERGEANT PRINTED NAME:** Bourda, Zina M.  
**Sergeant Date:** 04/29/23  
**SERGEANT SIGNATURE:** Click the box to draw signature  
**MANAGEMENT SIGNATURE:** Manager Date

| | |
|---|---|
| ST TOTAL HOURS | 247 |
| OT TOTAL HOURS | 19 |
| TOTAL HOURS | 266 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT management or three immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

DATE: | **Saturday, April 29, 2023**


**Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 3 VESSELS/ RAIL

SHIFT: | **2nd**

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Pannell, David A | 45404 | 469 | 14:00 | 0:00 | 20 | P-truck 620 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 14:00 | 22:00 | 15 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 18:00 | 3:00 | 1 | Bus 01 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 13 | P-truck 613 |
| 2nd | W4 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 7 | Bus 02 |
| 2nd | W5 | Rail/ Rover | 690126 | | | 463 | 17:00 | 1:00 | 16 | P-truck 621 |
| 2nd | W6 | GW | 690127 | | | 463 | 14:00 | 22:00 | 12 | P-truck 612 |
| 2nd | W7 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 15:00 | 23:00 | 9 | P-truck 609 |
| 2nd | W8 | GW | 690127 | | | 463 | 14:00 | 22:00 | 5 | P-truck 608 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | Pannell, David A.

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003689

DATE: | **Saturday, April 29, 2023**



**Long Beach
Container
Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | NO OPS - NO WORK HOLIDAY: 3 VESSELS ALONGSIDE

SHIFT: | *3rd*

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3rd | Shift Sergeant | - | 690126 | Herrera, Arturo | 45564 | 469 | 23:00 | 7:00 | 18 | P-truck 614 |
| 3rd | W1 | SEC CEN 104 | 690126 | Greene, Enoch M | 45496 | 463 | 23:00 | 7:00 | 9 | |
| 3rd | W2 | Shuttle 1 | 690126 | | | 463 | 1:00 | 9:00 | 7 | Bus 02 |
| 3rd | W3 | GW | 690127 | | | 463 | 22:00 | 6:00 | 14 | P-truck 545 |
| 3rd | W4 | GW | 690127 | | | 463 | 22:00 | 6:00 | 5 | P-truck 608 |
| 3rd | W5 | GW | 690127 | | | 463 | 22:00 | 6:00 | 10 | P-truck 610 |
| 3rd | W6 | Rover | 690126 | | | 463 | 22:00 | 6:00 | 11 | P-truck 612 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | Herrera, Arturo.

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003691

## Long Beach Container Terminal

### SECURITY PAYROLL

| DATE: | April 29, 2023 |
|---|---|
| JOB CODE: | 690126 |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | 1ST SHIFT ST | 1ST SHIFT OT | NIGHT DIFFERENTIAL (2nd & 3rd shift) ST2 | NIGHT DIFFERENTIAL (2nd & 3rd shift) OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | 2 | 8 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 1 | 7 | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | | 8 | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 1.5 | 8.5 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 1.5 | 6.5 | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 1 | 9 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 1 | 9 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | | 10 | | | 10 |
| 10 | 1st | 8:00 | 16:00 | | | 463 | | 8 | | | 8 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 90 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | | 4 | | 6 | 10 |
| 16 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 17 | 2nd | 18:00 | 3:00 | | | 463 | | | | 9 | 9 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 19 | 2nd | 14:30 | 23:30 | | | 463 | | 3.5 | | 5.5 | 9 |
| 20 | 2nd | 17:00 | 1:00 | | | 463 | | 1 | | 7 | 8 |
| 21 | | | | | | | | | | | 0 |
| 22 | | | | | | | | | | | 0 |
| 23 | | | | | | | | | | | 0 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 52 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | | 1 | | 7 | 8 |
| 30 | 3rd | 23:00 | 7:00 | Greene, Enoch M | 45496 | 463 | | 1 | | 7 | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | | 3 | | 5 | 8 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 32 |

### ROVER / GW — JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 38 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 40 | 2nd | 15:00 | 23:00 | Greene, Enoch M | 45496 | 463 | | 3 | | 5 | 8 |
| 41 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 43 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 44 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| | | | | | | | | | | ROVER TOTAL | 72 |

### CONSTRUCTION — JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |
| | | | | | | | 16 | 130.5 | 0 | 99.5 | |

| SERGEANT PRINTED NAME | | Sergeant Date | |
|---|---|---|---|
| SERGEANT SIGNATURE | Click the box to draw signature | | |
| MANAGEMENT SIGNATURE | Manager Date | | |

| ST TOTAL HOURS | 16 |
|---|---|
| OT TOTAL HOURS | 230 |
| TOTAL HOURS | 246 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. It is not intended for you. Please return to LBCT & management or throw immediately. Without limitation LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

LBCT_GREENE 003693

DATE: | **Sunday, April 30, 2023**



**Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | NO OPS - NO WORK HOLIDAY: 2 VESSELS ALONGSIDE

SHIFT: | *3rd*

*designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3rd | Shift Sergeant | - | 690126 | Herrera, Arturo | 45564 | 469 | 23:00 | 7:00 | 12 | P-truck 614 |
| 3rd | W1 | SEC CEN 104 | 690126 | Greene, Enoch M | 45496 | 463 | 23:00 | 7:00 | 1 | |
| 3rd | W2 | Shuttle 1 | 690126 | | | 463 | 1:00 | 9:00 | 5 | Bus 02 |
| 3rd | W3 | GW | 690127 | | | 463 | 22:00 | 6:00 | 13 | P-truck 613 |
| 3rd | W4 | GW | 690127 | | | 463 | 22:00 | 6:00 | 10 | P-truck 610 |
| 3rd | W5 | Rover | 690126 | | | 463 | 22:00 | 6:00 | 7 | P-truck 545 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | Herrera, Arturo

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003699

**SECURITY PAYROLL**

Long Beach Container Terminal

| DATE: | April 30, 2023 |
|---|---|
| JOB CODE: | 690126 |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | 1ST SHIFT ST | 1ST SHIFT OT | NIGHT DIFFERENTIAL (2nd & 3rd shift) ST2 | NIGHT DIFFERENTIAL (2nd & 3rd shift) OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | | 10 | | | 10 |
| 2 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | | 8 | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 5 | 1st | 6:30 | 14:30 | | | 463 | | 8 | | | 8 |
| 6 | 1st | 8:00 | 18:00 | | | 463 | | 10 | | | 10 |
| 7 | | | | | | | | | | | 0 |
| 8 | | | | | | | | | | | 0 |
| 9 | | | | | | | | | | | 0 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 52 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | | 4 | | 6 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | | 3 | | 5 | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | | 1 | | 7 | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 19 | 2nd | 14:30 | 23:30 | | | 463 | | 3.5 | | 5.5 | 9 |
| 20 | 2nd | 18:00 | 3:00 | | | 463 | | | | 9 | 9 |
| 21 | | | | | | | | | | | 0 |
| 22 | | | | | | | | | | | 0 |
| 23 | | | | | | | | | | | 0 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 52 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | | 1 | | 7 | 8 |
| 30 | 3rd | 23:00 | 7:00 | Greene, Enoch M | 45496 | 463 | | 1 | | 7 | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | 1 | 2 | | 5 | 8 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 32 |

| | ROVER / GW | | | | JOB CODE: 690127 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 36 | 1st | 7:00 | 15:00 | | | 463 | | 8 | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 38 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 40 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 41 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | ROVER TOTAL | 56 |

| | CONSTRUCTION | | | | JOB CODE: 690190 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |
| | | | | | | | 1 | 103.5 | 0 | 87.5 | |

| SERGEANT PRINTED NAME | |
|---|---|
| SERGEANT SIGNATURE | Sergeant Date |
| MANAGEMENT SIGNATURE | Click the box to draw signature / Manager Date |

| ST TOTAL HOURS | 1 |
|---|---|
| OT TOTAL HOURS | 191 |
| TOTAL HOURS | 192 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT management or destroy immediately. Without limitation LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any advertising, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited. This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003701

DATE: | **Monday, May 1, 2023**


**Long Beach
Container
Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 2 VESSELS/ 2 GATES/ RAIL

SHIFT: | **2nd**

* designates a required field

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Pannell, David A | 45404 | 469 | 14:00 | 0:00 | 20 | P-truck 620 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 14:00 | 22:00 | 7 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 2 | Bus 02 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 14 | P-truck 615 |
| 2nd | W4 | SEC CEN 105 | 690126 | | | 463 | | | | |
| 2nd | W5 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 1 | Bus 01 |
| 2nd | W6 | Gate/ Rover | 690126 | | | 463 | 17:30 | 2:30 | 11 | P-truck 611 |
| 2nd | W7 | Gate/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 13 | P-truck 613 |
| 2nd | W8 | Rail/ Rover | 690126 | Greene, Enoch M | 45496 | 463 | 16:30 | 2:30 | 17 | P-truck 608 |
| 2nd | W9 | GW | 690127 | | | 463 | 14:00 | 22:00 | 5 | P-truck 545 |
| 2nd | W10 | GW | 690127 | | | 463 | 15:00 | 23:00 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE003838

## Long Beach Container Terminal

**SECURITY PAYROLL**

| DATE: | May 1, 2023 |
|---|---|
| JOB CODE: | 690126 |

| SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | OCC # | 1ST SHIFT ST | 1ST SHIFT OT | NIGHT DIFFERENTIAL (2nd & 3rd shift) ST2 | NIGHT DIFFERENTIAL (2nd & 3rd shift) OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1st | 6:00 | 16:00 | | 478 | 6 | 4 | | | 10 |
| 1st | 7:00 | 15:00 | | 463 | 7 | 1 | | | 8 |
| 1st | 9:00 | 17:00 | | 463 | 8 | | | | 8 |
| 1st | 6:00 | 14:00 | | 463 | 6 | 2 | | | 8 |
| 1st | 6:30 | 16:30 | | 463 | 6.5 | 3.5 | | | 10 |
| 1st | 6:30 | 14:30 | | 463 | 6.5 | 1.5 | | | 8 |
| 1st | 7:00 | 17:00 | | 463 | 7 | 3 | | | 10 |
| 1st | 7:00 | 17:00 | | 463 | 7 | 3 | | | 10 |
| 1st | 8:00 | 18:00 | | 463 | 8 | 2 | | | 10 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | **SHIFT TOTAL** | 82 |
| 2nd | 14:00 | 0:00 | Pannell, David A | 45404 | 469 | 4 | | 4 | 2 | 10 |
| 2nd | 14:00 | 22:00 | | 463 | 4 | | 4 | | 8 |
| 2nd | 17:00 | 1:00 | | 463 | 1 | | 7 | | 8 |
| 2nd | 14:00 | 22:00 | | 463 | 4 | | 4 | | 8 |
| 2nd | 16:30 | 2:30 | Greene, Enoch M | 45496 | 463 | 1.5 | | 7.5 | 2 | 11 |
| 2nd | 14:30 | 23:30 | | 463 | 3.5 | | 4.5 | | 8 |
| 2nd | 17:30 | 2:30 | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 2nd | 18:00 | 3:00 | | 463 | | | 8 | | 8 |
| 2nd | 18:00 | 3:00 | | 463 | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | **SHIFT TOTAL** | 70 |
| 3rd | 23:00 | 7:00 | | 469 | 1 | | 7 | | 8 |
| 3rd | 23:00 | 7:00 | | 463 | 1 | | 7 | | 8 |
| 3rd | 1:00 | 9:00 | | 463 | 3 | | 5 | | 8 |
| 3rd | 22:00 | 6:00 | | 463 | | | 8 | | 8 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | **SHIFT TOTAL** | 32 |

### ROVER / GW — JOB CODE: 690127

| SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 1st | 6:00 | 14:00 | | | 463 | 6 | 2 | | | 8 |
| 1st | 6:00 | 14:00 | | | 463 | 6 | 2 | | | 8 |
| 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 2nd | 15:00 | 23:00 | | | 463 | 4 | | 4 | | 8 |
| 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| | | | | | | | | | | 0 |
| | | | | | | | | | | 0 |
| | | | | | | | | | | 0 |
| | | | | | | | | | **ROVER TOTAL** | 48 |

### CONSTRUCTION — JOB CODE: 690190

| SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0 |
| | | | | | | | | | | 0 |
| | | | | | | | | | | 0 |
| | | | | | | | | | **CONSTRUCTION TOTAL** | 0 |

| | | | |
|---|---|---|---|
| 105.5 | 24 | 97.5 | 5 |

| SERGEANT PRINTED NAME | |
|---|---|
| SERGEANT SIGNATURE | Sergeant Date |
| MANAGEMENT SIGNATURE | Manager Date |

Click the box to draw signature

| ST TOTAL HOURS | 203 |
|---|---|
| OT TOTAL HOURS | 29 |
| TOTAL HOURS | 232 |

CONFIDENTIALITY AND DISCLOSURE NOTICE: The LBCT document is confidential and may be privileged. [illegible fine print]

LBCT_GREENE003839

DATE: | **Wednesday, May 3, 2023**


**Long Beach
Container
Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 3 VESSELS/ 2 GATES/ RAIL

SHIFT: | *2nd*

*designates a required field

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Byers, Dell L | 45561 | 469 | 14:00 | 0:00 | 20 | P-truck 615 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 14:00 | 22:00 | 1 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 13 | Bus 02 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 5 | P-truck 621 |
| 2nd | W4 | SEC CEN 105 | 690126 | | | 463 | 16:30 | 2:30 | 15 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 5 | Bus 01 |
| 2nd | W6 | North/ Rover | 690126 | | | 463 | 17:30 | 2:30 | 17 | P-truck 609 |
| 2nd | W7 | South /Rover | 690126 | | | 463 | 18:00 | 3:00 | 9 | P-truck 612 |
| 2nd | W8 | Rover | 690126 | | | 463 | 18:00 | 3:00 | 2 | P-truck 613 |
| 2nd | W9 | Rover | 690126 | | | 463 | 18:00 | 2:00 | 11 | P-truck 611 |
| 2nd | W10 | GW | 690127 | | | 463 | 15:00 | 23:00 | 13 | P-truck 616 |
| 2nd | W11 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 12 | P-truck 608 |
| 2nd | W12 | GW | 690127 | | | 463 | 14:00 | 22:00 | 14 | P-truck 545 |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | **Dell Byers**

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003761



**Long Beach
Container
Terminal**

DATE: | **Wednesday, May 3, 2023** |

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | NO OPS - NO WORK HOLIDAY: 3 VESSELS ALONGSIDE |

SHIFT: | *3rd* |

*designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3rd | Shift Sergeant | - | 690126 | Williams, Dennis K | 45269 | 469 | 23:00 | 7:00 | 16 | P-truck 616 |
| 3rd | W1 | SEC CEN 104 | 690126 | | | 463 | 23:00 | 7:00 | 1 | |
| 3rd | W2 | Rover | 690126 | | | 463 | 22:00 | 6:00 | 10 | P-truck 610 |
| 3rd | W3 | GW | 690127 | | | 463 | 22:00 | 6:00 | 18 | P-truck 614 |
| 3rd | W4 | GW | 690127 | | | 463 | 22:00 | 6:00 | 14 | P-truck 545 |
| 3rd | W5 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 22:00 | 6:00 | 12 | P-truck 608 |
| 3rd | W6 | Shuttle 1 | 690126 | | | 463 | 1:00 | 9:00 | 7 | Bus 02 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | **Dennis Williams** |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003763

**Long Beach Container Terminal**

**SECURITY PAYROLL**

DATE: May 3, 2023
JOB CODE: 690126

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | 1ST SHIFT | | NIGHT DIFFERENTIAL (2nd & 3rd shift) | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ST | OT | ST2 | OT2 | |
| 1 | 1st | 6:00 | 16:00 | | | 478 | 8 | 2 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 8 | | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | 8 | | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 8 | 2 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 8 | | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | 8 | 2 | | | 10 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 82 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | 1 | | 7 | | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 19 | 2nd | 16:30 | 2:30 | | | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 14:30 | 23:30 | | | 463 | 3.5 | | 4.5 | 1 | 9 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 24 | 2nd | 18:00 | 2:00 | | | 463 | | | 8 | | 8 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 88 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | 1 | | 7 | | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | 1 | | 7 | | 8 |
| 31 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 32 | 3rd | 1:00 | 9:00 | | | 463 | 3 | | 5 | | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 32 |

**ROVER / GW** JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 38 | 2nd | 15:00 | 23:00 | | | 463 | 3 | | 5 | | 8 |
| 39 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | 4 | | 4 | | 8 |
| 40 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 41 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 43 | 3rd | 22:00 | 6:00 | Greene, Enoch M | 45496 | 463 | | | 8 | | 8 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | ROVER TOTAL | 64 |

**CONSTRUCTION** JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |
| | | | | | | | 122.5 | 10 | 125.5 | 8 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE — Sergeant Date

Click the box to draw signature

MANAGEMENT SIGNATURE — Manager Date

| | |
|---|---|
| ST TOTAL HOURS | 248 |
| OT TOTAL HOURS | 18 |
| TOTAL HOURS | 266 |

CONFIDENTIALITY and DISCLAIMER NOTICE. This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any use or use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

DATE: | **Thursday, May 4, 2023** |


**Long Beach
Container
Terminal**

# DAILY SECURITY SCHEDULE

| STAFFING FOR OPERATION: | | 2 VESSELS/ 2 GATES/ RAIL | |

| SHIFT: | *2nd* |

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|-------|-----------|----------|--------|------|---------|-----|------------|--------------------|-------|---------|
| 2nd | Shift Sergeant | - | 690126 | Peddy, Margaret H | 45548 | 469 | 14:00 | 0:00 | 11 | P-truck 608 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 14:00 | 22:00 | 13 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 10 | Bus 02 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:30 | 23:30 | 5 | P-truck 621 |
| 2nd | W4 | SEC CEN 105 | 690126 | | | 463 | 16:30 | 2:30 | 15 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | 463 | 14:00 | 22:00 | 7 | Bus 01 |
| 2nd | W6 | Gate/ Rover | 690126 | | | 463 | 17:30 | 2:30 | 9 | P-truck 612 |
| 2nd | W7 | Gate/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 20 | P-truck 609 |
| 2nd | W8 | Rail/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 14 | P-truck 611 |
| 2nd | W9 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 1 | P-truck 610 |
| 2nd | W10 | GW | 690127 | | | 463 | 15:00 | 23:00 | 16 | P-truck 616 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| COMPLETED BY: | | Margaret Peddy | |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003769

**Long Beach Container Terminal**

**SECURITY PAYROLL**

| DATE: | May 4, 2023 |
|---|---|
| JOB CODE: | 690126 |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1ST SHIFT | | NIGHT DIFFERENTIAL (2nd & 3rd shift) | | |
| 1 | 1st | 6:00 | 16:00 | | | 478 | 8 | 2 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 8 | | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | 8 | | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 8 | 2 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 8 | | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | 8 | 2 | | | 10 |
| 10 | 1st | 8:00 | 16:00 | | | 463 | 8 | | | | 8 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 90 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | 7 | | 1 | | 8 |
| 18 | 2nd | 14:30 | 23:30 | | | 463 | 3.5 | | 4.5 | 1 | 9 |
| 19 | 2nd | 16:30 | 2:30 | | | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 80 |
| 29 | | | | | | | | | | | 0 |
| 30 | | | | | | | | | | | 0 |
| 31 | | | | | | | | | | | 0 |
| 32 | | | | | | | | | | | 0 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 0 |

**ROVER / GW** — JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 38 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 39 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | 4 | | 4 | | 8 |
| 40 | 2nd | 15:00 | 23:00 | | | 463 | 3 | | 5 | | 8 |
| 41 | | | | | | | | | | | 0 |
| 42 | | | | | | | | | | | 0 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | ROVER TOTAL | 40 |

**CONSTRUCTION** — JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |

| | ST | OT | ST2 | OT2 |
|---|---|---|---|---|
| | 135.5 | 10 | 56.5 | 8 |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

Click the box to draw signature

Manager Date

| ST TOTAL HOURS | 192 |
|---|---|
| OT TOTAL HOURS | 18 |
| TOTAL HOURS | 210 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT management or abus immediately. Without limitation LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited. This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003773

DATE: | **Sunday, May 7, 2023**

**Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | NO OPS - NO WORK HOLIDAY: 2 VESSELS ALONGSIDE

SHIFT: | **3rd**

*designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3rd | Shift Sergeant | - | 690126 | Herrera, Arturo | 45564 | 469 | 23:00 | 7:00 | 2 | P-truck 614 |
| 3rd | W1 | SEC CEN 104 | 690126 | Greene, Enoch M | 45496 | 463 | 23:00 | 7:00 | 5 | |
| 3rd | W2 | Shuttle 1 | 690126 | | | 463 | 1:00 | 9:00 | 10 | Bus 01 |
| 3rd | W3 | GW | 690127 | | | 463 | 22:00 | 6:00 | 12 | P-truck 610 |
| 3rd | W4 | GW | 690127 | | | 463 | 22:00 | 6:00 | 16 | P-truck 545 |
| 3rd | W5 | Rover | 690126 | | | 463 | 22:00 | 6:00 | 17 | P-truck 608 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | Herrera, Arturo

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003779



| | | Long Beach Container Terminal | | **SECURITY PAYROLL** | | | DATE: | | May 7, 2023 | |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | JOB CODE: | | 690126 | |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | 1ST SHIFT | | NIGHT DIFFERENTIAL (2nd & 3rd shift) | |
|---|---|---|---|---|---|---|---|---|---|---|

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | | 10 | | | 10 |
| 2 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | | 8 | | | 8 |
| 4 | 1st | 6:00 | 16:00 | | | 463 | | 10 | | | 10 |
| 5 | 1st | 6:30 | 14:30 | | | 463 | | 8 | | | 8 |
| 6 | 1st | 8:00 | 18:00 | | | 463 | | 10 | | | 10 |
| 7 | | | | | | | | | | | 0 |
| 8 | | | | | | | | | | | 0 |
| 9 | | | | | | | | | | | 0 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | **SHIFT TOTAL** | | 54 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | | 4 | | 6 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | | 3 | | 5 | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | | 1 | | 7 | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 19 | 2nd | 14:30 | 23:30 | | | 463 | | 3.5 | | 4.5 | 8 |
| 20 | 2nd | 18:00 | 3:00 | | | 463 | | | | 9 | 9 |
| 21 | | | | | | | | | | | 0 |
| 22 | | | | | | | | | | | 0 |
| 23 | | | | | | | | | | | 0 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | **SHIFT TOTAL** | | 51 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | | 1 | | 7 | 8 |
| 30 | 3rd | 23:00 | 7:00 | Greene, Enoch M | 45496 | 463 | | 1 | | 7 | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | | 3 | | 5 | 8 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | **SHIFT TOTAL** | | 32 |

| | | ROVER / GW | | | JOB CODE: 690127 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 36 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 37 | 1st | 7:00 | 15:00 | | | 463 | | 8 | | | 8 |
| 38 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 40 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 41 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | **ROVER TOTAL** | | 56 |

| | | CONSTRUCTION | | | JOB CODE: 690190 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | **CONSTRUCTION TOTAL** | | 0 |
| | | | | | | | 0 | 106.5 | 0 | 86.5 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

*Click the box to draw signature*

Manager Date

| | |
|---|---|
| ST TOTAL HOURS | 0 |
| OT TOTAL HOURS | 193 |
| TOTAL HOURS | 193 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT management or abuse, immediately. Without limitation LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited...

LBCT_GREENE 003781

DATE: | **Monday, May 8, 2023**

 **Long Beach Container Terminal**

# **DAILY SECURITY SCHEDULE**

STAFFING FOR OPERATION: | 1 VESSEL/ 2 GATES/ RAIL

SHIFT: | *2nd*

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Pannell, David A | 45404 | 469 | 14:00 | 0:00 | 20 | P-truck 620 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 15:00 | 23:00 | 10 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 1 | Bus 01 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 15 | P-truck 615 |
| 2nd | W4 | SEC CEN 105 | 690126 | Greene, Enoch M | 45496 | 463 | 16:30 | 2:30 | 14 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 11 | Bus 02 |
| 2nd | W6 | Gate/ Rover | 690126 | | | 463 | 17:30 | 2:30 | 2 | P-truck 610 |
| 2nd | W7 | Gate/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 7 | P-truck 609 |
| 2nd | W8 | Rail/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 12 | P-truck 608 |
| 2nd | W9 | GW | 690127 | | | 463 | 14:00 | 22:00 | 5 | P-truck 545 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | **DAVID PANNELL**

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003785

| | | | | Long Beach Container Terminal | **SECURITY PAYROLL** | | DATE: | | May 8, 2023 | |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | JOB CODE: | | 690126 | |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | 1ST SHIFT | | NIGHT DIFFERENTIAL (2nd & 3rd shift) | |
|---|---|---|---|---|---|---|---|---|---|---|

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | 6 | 4 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 7 | 1 | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | 8 | | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 6 | 2 | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 6.5 | 3.5 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 6.5 | 1.5 | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 7 | 3 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 7 | 3 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | 8 | 2 | | | 10 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | **SHIFT TOTAL** | 82 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | 3 | | 5 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | 1 | | 7 | | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 19 | 2nd | 16:30 | 2:30 | Greene, Enoch M | 45496 | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 14:30 | 23:30 | | | 463 | 3.5 | | 4.5 | 1 | 9 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | **SHIFT TOTAL** | 80 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | 1 | | 7 | | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | 1 | | 7 | | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | 3 | | 5 | | 8 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | **SHIFT TOTAL** | 32 |

| | **ROVER / GW** | | | | **JOB CODE: 690127** | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 36 | 1st | 6:00 | 14:00 | | | 463 | 6 | 2 | | | 8 |
| 37 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 38 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 39 | | | | | | | | | | | 0 |
| 40 | | | | | | | | | | | 0 |
| 41 | | | | | | | | | | | 0 |
| 42 | | | | | | | | | | | 0 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | **ROVER TOTAL** | 24 |

| | **CONSTRUCTION** | | | | **JOB CODE: 690190** | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | **CONSTRUCTION TOTAL** | 0 |
| | | | | | | | 94.5 | 22 | 93.5 | 8 | |

SERGEANT PRINTED NAME: **Martin Heffernan**

Sergeant Date: 05/09/23

SERGEANT SIGNATURE: *[signature]* — Click the box to draw signature

MANAGEMENT SIGNATURE: — Manager Date

| ST TOTAL HOURS | 188 |
|---|---|
| OT TOTAL HOURS | 30 |
| TOTAL HOURS | 218 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any, without use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

LBCT_GREENE 003789

DATE: | **Saturday, May 13, 2023** |

**Long Beach Container Terminal**

## DAILY SECURITY SCHEDULE

| STAFFING FOR OPERATION: | 3 VESSELS/ RAIL |

| SHIFT: | *2nd* |

*designates a required field

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Franzen, Russell J | 45569 | 469 | 14:00 | 0:00 | 10 | P-truck 611 |
| 2nd | W1 | SEC CEN 104 | 690126 | Greene, Enoch M | 45496 | 463 | 15:00 | 23:00 | 2 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 15 | Bus 01 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 14 | P-truck 614 |
| 2nd | W4 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 13 | Bus 04 |
| 2nd | W5 | Rail/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 7 | P-truck 609 |
| 2nd | W6 | GW | 690127 | | | 463 | 14:00 | 22:00 | 11 | P-truck 613 |
| 2nd | W7 | GW | 690127 | | | 463 | 14:00 | 22:00 | 12 | P-truck 612 |
| 2nd | W8 | GW | 690127 | | | 463 | 14:00 | 22:00 | 20 | P-truck 545 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| COMPLETED BY: | Franzen,R |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003705

DATE: | **Saturday, May 13, 2023**



**Long Beach
Container
Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | NO OPS - NO WORK HOLIDAY: 3 VESSELS ALONGSIDE

SHIFT: | *3rd*

*designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3rd | Shift Sergeant | - | 690126 | Herrera, Arturo | 45564 | 469 | 23:00 | 7:00 | | |
| 3rd | W1 | SEC CEN 104 | 690126 | | | 463 | 22:00 | 6:00 | | |
| 3rd | W2 | Shuttle 1 | 690126 | | | 463 | 1:00 | 9:00 | | |
| 3rd | W3 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 23:00 | 7:00 | | |
| 3rd | W4 | GW | 690127 | | | 463 | 22:00 | 6:00 | | |
| 3rd | W5 | GW | 690127 | | | 463 | 22:00 | 6:00 | | |
| 3rd | W6 | Rover | 690126 | | | 463 | 22:00 | 6:00 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | Herrera,A

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003707

| | | | | Long Beach Container Terminal | | SECURITY PAYROLL | DATE: | | May 13, 2023 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | JOB CODE: | | 690126 | | | |

| | | | | | | | 1ST SHIFT | | NIGHT DIFFERENTIAL (2nd & 3rd shift) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 1 | 1st | 6:00 | 16:00 | | | 478 | 2 | 8 | | | 10 |
| 2 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | | 8 | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 1.5 | 8.5 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 1.5 | 6.5 | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 1 | 7 | | | 8 |
| 8 | 1st | 8:00 | 16:00 | | | 463 | | 8 | | | 8 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | | 10 | | | 10 |
| 10 | 1st | 7:00 | 17:00 | | | 463 | | 10 | | | 10 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 88 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | | | | | 0 |
| 16 | 2nd | 15:00 | 23:00 | Greene, Enoch M | 45496 | 463 | | | | | 0 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | | | | | 0 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | | | | | 0 |
| 19 | 2nd | 14:30 | 23:30 | | | 463 | | | | | 0 |
| 20 | 2nd | 18:00 | 3:00 | | | 463 | | | | | 0 |
| 21 | | | | | | | | | | | 0 |
| 22 | | | | | | | | | | | 0 |
| 23 | | | | | | | | | | | 0 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 0 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | | 1 | | 7 | 8 |
| 30 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | | 3 | | 5 | 8 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 32 |

| | ROVER / GW | | | | JOB CODE: 690127 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 36 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 38 | 1st | 7:00 | 15:00 | | | 463 | 1 | 7 | | | 8 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 40 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 41 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 42 | 3rd | 23:00 | 7:00 | Greene, Enoch M | 45496 | 463 | | 1 | | 7 | 8 |
| 43 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 44 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| | | | | | | | | | | ROVER TOTAL | 72 |

| | CONSTRUCTION | | | | JOB CODE: 690190 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |
| | | | | | | | 15 | 114 | 0 | 63 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

Click the box to draw signature

Manager Date

| ST TOTAL HOURS | 15 |
|---|---|
| OT TOTAL HOURS | 177 |
| TOTAL HOURS | 192 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT management or show immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 553 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003709

DATE: | **Sunday, May 14, 2023**

 **Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | NO OPS - NO WORK HOLIDAY: 3 VESSELS ALONGSIDE

SHIFT: | *3rd*

*designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|-------|-----------|----------|--------|------|---------|-----|------------|--------------------|-------|---------|
| 3rd | Shift Sergeant | - | 690126 | Herrera, Arturo | 45564 | 469 | 23:00 | 7:00 | 12 | P-truck 615 |
| 3rd | W1 | SEC CEN 104 | 690126 | Greene, Enoch M | 45496 | 463 | 23:00 | 7:00 | 7 | |
| 3rd | W2 | Shuttle 1 | 690126 | | | 463 | 1:00 | 9:00 | 1 | Bus 04 |
| 3rd | W3 | GW | 690127 | | | 463 | 22:00 | 6:00 | | |
| 3rd | W4 | GW | 690127 | | | 463 | 22:00 | 6:00 | 14 | P-truck 611 |
| 3rd | W5 | GW | 690127 | | | 463 | 22:00 | 6:00 | 11 | P-truck 545 |
| 3rd | W6 | Rover | 690126 | | | 463 | 22:00 | 6:00 | 14 | P-truck 612 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|-------|-----------|----------|--------|------|---------|-----|------------|--------------------|-------|---------|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | **Arturo Herrera**

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003715

**Long Beach Container Terminal**

**SECURITY PAYROLL**

| DATE: | May 14, 2023 |
|---|---|
| JOB CODE: | 690126 |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | 1ST SHIFT ST | 1ST SHIFT OT | NIGHT DIFFERENTIAL (2nd & 3rd shift) ST2 | NIGHT DIFFERENTIAL (2nd & 3rd shift) OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | | 10 | | | 10 |
| 2 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | | 8 | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 5 | 1st | 6:30 | 14:30 | | | 463 | | 8 | | | 8 |
| 6 | 1st | 8:00 | 18:00 | | | 463 | | 10 | | | 10 |
| 7 | | | | | | | | | | | 0 |
| 8 | | | | | | | | | | | 0 |
| 9 | | | | | | | | | | | 0 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 52 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | | 4 | | 6 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | | 3 | | 5 | 8 |
| 17 | 2nd | 17:00 | 1:00 | Not filled | 0 | 463 | | | | | 0 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 19 | | | | | | | | | | | 0 |
| 20 | | | | | | | | | | | 0 |
| 21 | | | | | | | | | | | 0 |
| 22 | | | | | | | | | | | 0 |
| 23 | | | | | | | | | | | 0 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 26 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | | 1 | | 7 | 8 |
| 30 | 3rd | 23:00 | 7:00 | Greene, Enoch M | 45496 | 463 | | 1 | | 7 | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | 1 | 2 | | 5 | 8 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 32 |

**ROVER / GW**  —  **JOB CODE: 690127**

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 7:00 | 15:00 | | | 463 | | 8 | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 38 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 40 | 3rd | 22:00 | 6:00 | | | 463 | | | | | 0 |
| 41 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | ROVER TOTAL | 48 |

**CONSTRUCTION**  —  **JOB CODE: 690190**

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |
| | | | | | | | 1 | 91 | 0 | 66 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

Click the box to draw signature

Manager Date

| ST TOTAL HOURS | 1 |
|---|---|
| OT TOTAL HOURS | 157 |
| TOTAL HOURS | 158 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. It is not intended for you, please return to LBCT Management or Lbco, immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document, any reference, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

LBCT_GREENE 003717

DATE: | **Monday, May 15, 2023**

 **Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 2 VESSELS/ 2 GATES/ RAIL

SHIFT: | *2nd*

\* designates a required field

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Byers, Dell L | 45561 | 469 | 14:00 | 0:00 | 15 | P-truck 615 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 15:00 | 23:00 | 20 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 5 | Bus 04 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 12 | P-truck 545 |
| 2nd | W4 | SEC CEN 105 | 690126 | Greene, Enoch M | 45496 | 463 | 16:30 | 2:30 | 10 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 11 | Bus 02 |
| 2nd | W6 | North/ Rover | 690126 | | | 463 | 17:30 | 2:30 | 14 | P-truck 612 |
| 2nd | W7 | Rover | 690126 | | | 463 | 18:00 | 3:00 | 17 | P-truck 608 |
| 2nd | W8 | South/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 13 | P-truck 610 |
| 2nd | W9 | GW | 690127 | | | 463 | 14:00 | 22:00 | 16 | P-truck 616 |
| 2nd | W10 | GW | 690127 | | | 463 | 14:00 | 22:00 | 7 | P-truck 611 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | DELL BYERS

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003721



**Long Beach Container Terminal**

**SECURITY PAYROLL**

DATE: May 15, 2023

JOB CODE: 690126

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | 1ST SHIFT ST | 1ST SHIFT OT | NIGHT DIFFERENTIAL (2nd & 3rd shift) ST2 | NIGHT DIFFERENTIAL (2nd & 3rd shift) OT2 | TOTAL |
|----|-------|-------|--------|-------------------------|-------|-------|----|----|-----|-----|-------|
| 1 | 1st | 6:00 | 16:00 | | | 478 | 6 | 4 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 7 | 1 | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | 8 | | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 6 | 2 | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 6.5 | 3.5 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | | | | | 0 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 7 | 3 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 7 | 3 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | | | | | 0 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 64 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | 3 | | 5 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | 1 | | 7 | | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 19 | 2nd | 16:30 | 2:30 | Greene, Enoch M | 45496 | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 14:30 | 23:30 | | | 463 | 3.5 | | 4.5 | 1 | 9 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 80 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | 1 | | 7 | | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | 1 | | 7 | | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | 3 | | 5 | | 8 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 32 |

**ROVER / GW**    JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|----|-------|-------|--------|-------------------------|-------|-------|----|----|-----|-----|-------|
| 36 | 1st | 6:00 | 14:00 | | | 463 | 6 | 2 | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 6 | 2 | | | 8 |
| 38 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 40 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 41 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 42 | | | | | | | | | | | 0 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | ROVER TOTAL | 48 |

**CONSTRUCTION**    JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|----|-------|-------|--------|-------------------------|-------|-------|----|----|-----|-----|-------|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |
| | | | | | | | 90 | 20.5 | 105.5 | 8 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

Click the box to draw signature

Manager Date

| ST TOTAL HOURS | 195.5 |
|----------------|-------|
| OT TOTAL HOURS | 28.5 |
| TOTAL HOURS | 224 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or dispose immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record and/or its contents security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA of the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003725

DATE: **Tuesday, May 16, 2023**

 **Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 1 VESSEL/ 2 GATES/ RAIL

SHIFT: **2nd**

^ designates a required field

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|-------|-----------|----------|--------|------|---------|-----|------------|--------------------|-------|---------|
| 2nd | Shift Sergeant | - | 690126 | Reyes, Mark A | 45291 | 469 | 14:00 | 0:00 | 16 | P-truck 613 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | | 15:00 | 23:00 | 19 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | | 17:00 | 1:00 | 1 | Bus 02 |
| 2nd | W3 | Rover | 690126 | | | | 14:00 | 22:00 | 14 | P-truck 545 |
| 2nd | W4 | SEC CEN 105 | 690126 | | | | 16:30 | 2:30 | 5 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | | 14:00 | 0:00 | 10 | Bus 04 |
| 2nd | W6 | Gate/ Rover | 690126 | | | | 17:30 | 2:30 | 6 | P-truck 609 |
| 2nd | W7 | Gate/ Rover | 690126 | | | | 18:00 | 3:00 | 9 | P-truck 611 |
| 2nd | W8 | Rail/ Rover | 690126 | | | | 18:00 | 3:00 | 15 | P-truck 612 |
| 2nd | W9 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 13 | P-truck 608 |
| 2nd | W9 | GW | 690126 | | | 463 | 14:30 | 23:30 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|-------|-----------|----------|--------|------|---------|-----|------------|--------------------|-------|---------|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | Mark Reyes

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE003840

| | | | Long Beach Container Terminal | SECURITY PAYROLL | | DATE: | | May 16, 2023 | |
|---|---|---|---|---|---|---|---|---|---|

JOB CODE: 690126

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1ST SHIFT | | NIGHT DIFFERENTIAL (2nd & 3rd shift) | | |
| 1 | 1st | 6:00 | 16:00 | | | 478 | 8 | 2 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 8 | | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | 8 | | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 8 | 2 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 8 | | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | 8 | 2 | | | 10 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 82 |
| 15 | 2nd | 14:00 | 0:00 | Reyes, Mark A | 45291 | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 15:00 | 23:00 | Williams, Dennis K | 45269 | 463 | 3 | | 5 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | Williams, LaJuana D | 4733185 | 463 | 1 | | 7 | | 8 |
| 18 | 2nd | 14:00 | 22:00 | Camper, Demetrius E | 45518 | 463 | 4 | | 4 | | 8 |
| 19 | 2nd | 16:30 | 2:30 | Webb, Breeanna | 9175956 | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 14:00 | 0:00 | Bloxton, Dedra L | 45550 | 463 | 4 | | 4 | 2 | 10 |
| 21 | 2nd | 17:30 | 2:30 | Urbina, Brittany E | 7903537 | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 3:00 | Garcia, Melody A | 2374927 | 463 | | | 8 | 1 | 9 |
| 23 | 2nd | 18:00 | 3:00 | Alvarez, Andrew H | 45487 | 463 | | | 8 | 1 | 9 |
| 24 | 2nd | 14:30 | 23:30 | | 0 | 463 | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 81 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | 1 | | 7 | | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | 1 | | 7 | | 8 |
| 31 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 32 | 3rd | 1:00 | 9:00 | | | 463 | 3 | | 5 | | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 32 |

| | ROVER / GW | | | | JOB CODE: 690127 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 16 | 1st | 6:00 | 10:00 | | | 463 | 4 | | | | 4 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 38 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | 4 | | 4 | | 8 |
| 39 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 40 | | | | | | | | | | | 0 |
| 41 | | | | | | | | | | | 0 |
| 42 | | | | | | | | | | | 0 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | ROVER TOTAL | 28 |

| | CONSTRUCTION | | | | JOB CODE: 690180 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |
| | | | | | | | 111 | 10 | 93 | 9 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

Click the box to draw signature

Manager Date

| ST TOTAL HOURS | 204 |
|---|---|
| OT TOTAL HOURS | 19 |
| TOTAL HOURS | 223 |

COPYRIGHT AUTH and DISCLAIMER NOTICE: This LBCT document is confidential and may be unduly privileged. If you are intended for you, please return to LBCT Management and shred immediately. Without limitation, LBCT and its affiliates reserve no liability whatsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing or copying of this document is strictly prohibited.

LBCT_GREENE003841

DATE: | **Saturday, May 20, 2023** |


**Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

| STAFFING FOR OPERATION: | 2 VESSELS/ RAIL |

| SHIFT: | **2nd** |

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Byers, Dell L | 45561 | 469 | 14:00 | 0:00 | 15 | P-truck 615 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 15:00 | 23:00 | 16 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 1 | Bus 01 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 13 | P-truck 611 |
| 2nd | W4 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 14 | Bus 04 |
| 2nd | W5 | Rail/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 20 | P-truck 610 |
| 2nd | W6 | GW | 690127 | | | 463 | 14:00 | 22:00 | 17 | P-truck 612 |
| 2nd | W7 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 12 | P-truck 613 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| COMPLETED BY: | Byyers,D |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003729



**Long Beach Container Terminal**

**SECURITY PAYROLL**

| DATE: | May 20, 2023 |
|---|---|
| JOB CODE: | 690126 |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1ST SHIFT | | NIGHT DIFFERENTIAL (2nd & 3rd shift) | | |
| 1 | 1st | 6:00 | 16:00 | | | 478 | 2 | 7 | | | 9 |
| 2 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | | 8 | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 1.5 | 8.5 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 1.5 | 6.5 | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 1 | 9 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 1 | 9 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | | 10 | | | 10 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 81 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | | 4 | | 6 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | | 3 | | 5 | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | | 1 | | 7 | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 19 | 2nd | 14:30 | 23:30 | | | 463 | | 3.5 | | 5.5 | 9 |
| 20 | 2nd | 18:00 | 3:00 | | | 463 | | | | 9 | 9 |
| 21 | | | | | | | | | | | 0 |
| 22 | | | | | | | | | | | 0 |
| 23 | | | | | | | | | | | 0 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 52 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | | 1 | | 7 | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | | 1 | | 7 | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | | 3 | | 5 | 8 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 32 |

**ROVER / GW**    **JOB CODE: 690127**

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 6:00 | 14:00 | | 0 | 463 | | | | | 0 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 38 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 39 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | | 4 | | 4 | 8 |
| 40 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 41 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 42 | | | | | | | | | | | 0 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | ROVER TOTAL | 40 |

**CONSTRUCTION**    **JOB CODE: 690190**

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |
| | | | | | | | 13 | 104.5 | 0 | 87.5 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

Click the box to draw signature

Manager Date

| ST TOTAL HOURS | 13 |
|---|---|
| OT TOTAL HOURS | 192 |
| TOTAL HOURS | 205 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty, or other action. For U.S. government agencies, public disclosure is governed by 5 U.S.C. 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003733

DATE: | **Friday, May 26, 2023** |



**Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 1 VESSEL/ 2 GATES/ RAIL |

SHIFT: | *2nd* |

*designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Peddy, Margaret H | 45548 | 469 | 14:00 | 0:00 | 13 | P-truck 613 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 14:00 | 22:00 | 15 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 5 | Bus 01 |
| 2nd | W3 | Rover | 690126 | | | 463 | 15:00 | 23:00 | 16 | P-truck 616 |
| 2nd | W4 | SEC CEN 105 | 690126 | | | 463 | 16:30 | 2:30 | 15 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 9 | Bus 02 |
| 2nd | W6 | Gate/ Rover | 690126 | | | 463 | 17:30 | 2:30 | 17 | P-truck 611 |
| 2nd | W7 | Gate/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 19 | P-truck 609 |
| 2nd | W8 | Rail/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 20 | P-truck 612 |
| 2nd | W9 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 2 | P-truck 610 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | PEDDY,M |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003737



| | | Long Beach Container Terminal | **SECURITY PAYROLL** | | | | | | DATE: | May 26, 2023 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | JOB CODE: | | 690126 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | 1ST SHIFT | | NIGHT DIFFERENTIAL (2nd & 3rd shift) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 1 | 1st | 6:00 | 16:00 | | | 478 | 8 | 2 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 8 | | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | 8 | | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 8 | 2 | | | 10 |
| 6 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | 8 | 2 | | | 10 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | **SHIFT TOTAL** | 82 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | 1 | | 7 | | 8 |
| 18 | 2nd | 15:00 | 23:00 | | | 463 | 3 | | 5 | | 8 |
| 19 | 2nd | 16:30 | 2:30 | | | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 14:30 | 23:30 | | | 463 | 3.5 | | 4.5 | 1 | 9 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | **SHIFT TOTAL** | 80 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | 1 | | 7 | | 8 |
| 30 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | 2 | 1 | 5 | | 8 |
| 32 | 3rd | 23:00 | 7:00 | | | 463 | 1 | | 7 | | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | **SHIFT TOTAL** | 32 |

| | ROVER / GW | | | | JOB CODE: 690127 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 36 | 1st | 0:00 | 0:00 | | 0 | 463 | | | | | 0 |
| 37 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | 4 | | 4 | | 8 |
| 38 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 39 | | | | | | | | | | | 0 |
| 40 | | | | | | | | | | | 0 |
| 41 | | | | | | | | | | | 0 |
| 42 | | | | | | | | | | | 0 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | **ROVER TOTAL** | 16 |

| | CONSTRUCTION | | | | JOB CODE: 690190 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | **CONSTRUCTION TOTAL** | 0 |
| | | | | | | | 97.5 | 11 | 93.5 | 8 | |

| SERGEANT PRINTED NAME | | Sergeant Date | |
|---|---|---|---|
| SERGEANT SIGNATURE | | Click the box to draw signature | |
| MANAGEMENT SIGNATURE | | Manager Date | |

| | |
|---|---|
| ST TOTAL HOURS | 191 |
| OT TOTAL HOURS | 19 |
| TOTAL HOURS | 210 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This related parties is onward security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003741

DATE: | **Saturday, May 27, 2023**



**Long Beach
Container
Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 2 VESSELS/ RAIL

SHIFT: | *2nd*

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|-------|-----------|----------|--------|------|---------|-----|------------|--------------------|-------|---------|
| 2nd | Shift Sergeant | - | 690126 | Pannell, David A | 45404 | 469 | 14:00 | 0:00 | 20 | P-truck 620 |
| 2nd | W1 | SEC CEN 104 | 690126 | Greene, Enoch M | 45496 | 463 | 15:00 | 23:00 | 16 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 11 | Bus 01 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 15 | P-truck 615 |
| 2nd | W4 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 12 | Bus 04 |
| 2nd | W5 | Rail/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 7 | P-truck 611 |
| 2nd | W6 | GW | 690127 | | | 463 | 14:00 | 22:00 | 2 | P-truck 614 |
| 2nd | W7 | GW | 690127 | | | 463 | 14:00 | 22:00 | 13 | P-truck 613 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|-------|-----------|----------|--------|------|---------|-----|------------|--------------------|-------|---------|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | Pannell, David A.

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003745

DATE: | **Saturday, May 27, 2023**

 **Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | NO OPS - NO WORK HOLIDAY: 2 VESSELS ALONGSIDE

SHIFT: | *3rd*

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3rd | Shift Sergeant | - | 690126 | Herrera, Arturo | 45564 | 469 | 23:00 | 7:00 | 1 | P-truck 614 |
| 3rd | W1 | SEC CEN 104 | 690126 | Greene, Enoch M | 45496 | 463 | 23:00 | 7:00 | 16 | |
| 3rd | W2 | Shuttle 1 | 690126 | | | 463 | 1:00 | 9:00 | 6 | Bus 01 |
| 3rd | W3 | GW | 690127 | | | 463 | 22:00 | 6:00 | 9 | P-truck 609 |
| 3rd | W4 | GW | 690127 | | | 463 | 22:00 | 6:00 | 14 | P-truck 612 |
| 3rd | W5 | Rover | 690126 | | | 463 | 22:00 | 6:00 | 10 | P-truck 610 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT** | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | Herrera, Arturo.

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003747

| | | | | Long Beach Container Terminal | **SECURITY PAYROLL** | | | DATE: | | May 27, 2023 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**JOB CODE: 690126**

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | 1ST SHIFT ST | OT | NIGHT DIFFERENTIAL (2nd & 3rd shift) ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | 2 | 8 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 1 | 7 | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | | 8 | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 1.5 | 8.5 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 1.5 | 6.5 | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 1 | 9 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 1 | 9 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | | 10 | | | 10 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | **SHIFT TOTAL** | 82 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | | 4 | | 6 | 10 |
| 16 | 2nd | 15:00 | 23:00 | Greene, Enoch M | 45496 | 463 | | 3 | | 5 | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | | 1 | | 7 | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 19 | 2nd | 14:30 | 23:30 | | | 463 | | 3.5 | | 5.5 | 9 |
| 20 | 2nd | 18:00 | 3:00 | | | 463 | | | | 9 | 9 |
| 21 | | | | | | | | | | | 0 |
| 22 | | | | | | | | | | | 0 |
| 23 | | | | | | | | | | | 0 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | **SHIFT TOTAL** | 52 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | | 1 | | 7 | 8 |
| 30 | 3rd | 23:00 | 7:00 | Greene, Enoch M | 45496 | 463 | | 1 | | 7 | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | | 3 | | 5 | 8 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | **SHIFT TOTAL** | 32 |

**ROVER / GW          JOB CODE: 690127**

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 37 | 2nd | 14:00 | 22:00 | | | 463 | 4 | 4 | | | 8 |
| 38 | 2nd | 14:00 | 22:00 | | | 463 | 4 | 4 | | | 8 |
| 39 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 40 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 41 | | | | | | | | | | | 0 |
| 42 | | | | | | | | | | | 0 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | **ROVER TOTAL** | 40 |

**CONSTRUCTION          JOB CODE: 690190**

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | **CONSTRUCTION TOTAL** | 0 |
| | | | | | | | 20 | 106.5 | 0 | 79.5 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

*Click the box to draw signature*

Manager Date

| ST TOTAL HOURS | 20 |
|---|---|
| OT TOTAL HOURS | 186 |
| TOTAL HOURS | 206 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

DATE: | **Sunday, May 28, 2023**



**Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | NO OPS - NO WORK HOLIDAY: 2 VESSELS ALONGSIDE

SHIFT: | **3rd**

*designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3rd | Shift Sergeant | - | 690126 | Herrera, Arturo | 45564 | 469 | 23:00 | 7:00 | 7 | P-truck 614 |
| 3rd | W1 | SEC CEN 104 | 690126 | Greene, Enoch M | 45496 | 463 | 23:00 | 7:00 | 5 | |
| 3rd | W2 | Shuttle 1 | 690126 | | | 463 | 1:00 | 9:00 | 1 | Bus 01 |
| 3rd | W3 | GW | 690127 | | | 463 | 22:00 | 6:00 | 15 | P-truck 615 |
| 3rd | W4 | GW | 690127 | | | 463 | 22:00 | 6:00 | 16 | P-truck 610 |
| 3rd | W5 | Rover | 690126 | | | 463 | 22:00 | 6:00 | 18 | P-truck 545 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | **Herrera, Arturo**

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003755

## Long Beach Container Terminal — SECURITY PAYROLL

**DATE:** May 28, 2023
**JOB CODE:** 690126

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|----|-------|-------|--------|-------------------------|-------|-------|----|----|-----|-----|-------|
| 1 | 1st | 6:00 | 16:00 | | | 478 | | 10 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | | 8 | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | | 8 | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 5 | 1st | 6:30 | 14:30 | | | 463 | | 8 | | | 8 |
| 6 | 1st | 8:00 | 18:00 | | | 463 | | 10 | | | 10 |
| 7 | | | | | | | | | | | 0 |
| 8 | | | | | | | | | | | 0 |
| 9 | | | | | | | | | | | 0 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | **SHIFT TOTAL** | 52 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | | 4 | | 6 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | | 3 | | 5 | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | | 1 | | 7 | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 19 | 2nd | 14:30 | 23:30 | | | 463 | | 3.5 | | 5.5 | 9 |
| 20 | 2nd | 18:00 | 3:00 | | | 463 | | | | 9 | 9 |
| 21 | | | | | | | | | | | 0 |
| 22 | | | | | | | | | | | 0 |
| 23 | | | | | | | | | | | 0 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | **SHIFT TOTAL** | 52 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | | 1 | | 7 | 8 |
| 30 | 3rd | 23:00 | 7:00 | Greene, Enoch M | 45496 | 463 | | 1 | | 7 | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | | 3 | | 5 | 8 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | **SHIFT TOTAL** | 32 |

### ROVER / GW — JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|----|-------|-------|--------|-------------------------|-------|-------|----|----|-----|-----|-------|
| 36 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 38 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 40 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 41 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 42 | | | | | | | | | | | 0 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | **ROVER TOTAL** | 48 |

### CONSTRUCTION — JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|----|-------|-------|--------|-------------------------|-------|-------|----|----|-----|-----|-------|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | **CONSTRUCTION TOTAL** | 0 |
| | | | | | | | 0 | 96.5 | 0 | 87.5 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

Click the box to draw signature

Manager Date

| | |
|---|---|
| ST TOTAL HOURS | 0 |
| OT TOTAL HOURS | 184 |
| TOTAL HOURS | 184 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

LBCT_GREENE 003757

DATE: | **Monday, May 29, 2023**


**Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 2 VESSELS/ 2 GATES/ RAIL

SHIFT: | *2nd*

* *designate*s *a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Pannell, David A | 45404 | 469 | 14:00 | 0:00 | 20 | P-truck 620 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | | 15:00 | 23:00 | 16 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | | 17:00 | 1:00 | 1 | Bus 01 |
| 2nd | W3 | Rover | 690126 | | | | 14:00 | 22:00 | 14 | P-truck 613 |
| 2nd | W4 | SEC CEN 105 | 690126 | Greene, Enoch M | 45496 | 463 | 16:30 | 2:30 | 2 | |
| 2nd | W5 | Shuttle 2 | 690126 | | | 463 | 14:00 | 22:00 | 6 | Bus 04 |
| 2nd | W6 | Gate/ Rover | 690126 | | | 463 | 17:30 | 2:30 | 5 | P-truck 545 |
| 2nd | W7 | Gate/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 7 | P-truck 608 |
| 2nd | W8 | Rail/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 15 | P-truck 615 |
| 2nd | W9 | GW | 690127 | | | 463 | 14:00 | 22:00 | 11 | P-truck 611 |
| 2nd | W10 | GW | 690127 | | | 463 | 14:30 | 23:30 | 9 | P-truck 609 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | David Pannell

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE003842



**Long Beach Container Terminal**

**SECURITY PAYROLL**

| DATE: | May 29, 2023 |
| --- | --- |
| JOB CODE: | 690126 |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | 1ST SHIFT ST | 1ST SHIFT OT | NIGHT DIFFERENTIAL (2nd & 3rd shift) ST2 | NIGHT DIFFERENTIAL (2nd & 3rd shift) DT2 | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 1st | 6:00 | 16:00 | | | 478 | | 10 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | | 8 | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | | 8 | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | | 10 | | | 10 |
| 6 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | | 10 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | | 10 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | | 10 | | | 10 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 82 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | | 4 | | 6 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | | 3 | | 5 | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | | 1 | | 7 | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 19 | 2nd | 16:30 | 2:30 | Greene, Enoch M | 45496 | 463 | | 3.5 | | 6.5 | 10 |
| 20 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | | 0.5 | | 8.5 | 9 |
| 22 | 2nd | 18:00 | 3:00 | | | 463 | | | | 9 | 9 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | | 9 | 9 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 79 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | | | 1 | 7 | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | | | 1 | 7 | 8 |
| 31 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 32 | 3rd | 1:00 | 9:00 | | | 463 | 1 | 2 | | 5 | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 32 |

**ROVER / GW**   JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 36 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 37 | 1st | 6:30 | 14:30 | | | 463 | | 8 | | | 8 |
| 38 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 39 | 2nd | 14:30 | 23:30 | | | 463 | | 3.5 | | 5.5 | 9 |
| 40 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 41 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 42 | | | | | | | | | | | 0 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | ROVER TOTAL | 49 |

**CONSTRUCTION**   JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |

| | 1 | 127.5 | 2 | 111.5 |
| --- | --- | --- | --- | --- |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

Click the box to draw signature

Manager Date

| ST TOTAL HOURS | 3 |
| --- | --- |
| OT TOTAL HOURS | 239 |
| TOTAL HOURS | 242 |

CONFIDENTIALITY AND DISCLAIMER NOTICE: This LBCT document is a confidential and may be legally privileged. If it is not intended for you, please note that any disclosure, copying, distribution or use of the contents of this information is prohibited.

LBCT_GREENE003843

DATE: | **Thursday, June 1, 2023**

**Long Beach
Container
Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | NO OPS - NO WORK HOLIDAY: 3 VESSELS ALONGSIDE

SHIFT: | *2nd*

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Pannell, David A | 45404 | 469 | 14:00 | 0:00 | 20 | P-truck 620 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 16:00 | 1:00 | 14 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 14:00 | 22:00 | 7 | Bus 02 |
| 2nd | W3 | GW | 690127 | | | 463 | 14:00 | 22:00 | 16 | P-truck 545 |
| 2nd | W4 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 2 | P-truck 608 |
| 2nd | W5 | GW | 690127 | | | 463 | 15:00 | 23:00 | 15 | P-truck 616 |
| 2nd | W6 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 6 | P-truck 621 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| | | | ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | David Pannell

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003793

| | Long Beach Container Terminal | | SECURITY PAYROLL | | | DATE: | June 1, 2023 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | JOB CODE: | 690126 | | | |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | 1ST SHIFT | | NIGHT DIFFERENTIAL (2nd & 3rd shift) | | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | ST | OT | ST2 | OT2 | |
| 1 | 1st | 6:00 | 16:00 | | | 478 | 8 | 2 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 8 | | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | 8 | | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 8 | 2 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 8 | | | | 8 |
| 7 | 1st | 7:00 | 14:00 | | | 463 | 7 | | | | 7 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 9 | 1st | 8:00 | 17:00 | | | 463 | 8 | 1 | | | 9 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 78 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 16:00 | 1:00 | | | 463 | 2 | | 6 | 1 | 9 |
| 17 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 19 | | | | | | | | | | | 0 |
| 20 | | | | | | | | | | | 0 |
| 21 | | | | | | | | | | | 0 |
| 22 | | | | | | | | | | | 0 |
| 23 | | | | | | | | | | | 0 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 35 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | 1 | | 7 | | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | 1 | | 7 | | 8 |
| 31 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 32 | 3rd | 1:00 | 9:00 | | | 463 | 3 | | 5 | | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 32 |

| | ROVER / GW | | | | JOB CODE: 690127 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 36 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 38 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 39 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | 4 | | 4 | | 8 |
| 40 | 2nd | 15:00 | 23:00 | | | 463 | 3 | | 5 | | 8 |
| 41 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | | ROVER TOTAL | 56 |

| | CONSTRUCTION | | | | JOB CODE: 690190 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |
| | | | | | | | 117 | 7 | 74 | 3 | |

| SERGEANT PRINTED NAME | Martin Heffernan | Sergeant Date 06/02/23 |
| --- | --- | --- |
| SERGEANT SIGNATURE | ℳℬℋ | Click the box to draw signature |
| MANAGEMENT SIGNATURE | | Manager Date |

| | |
| --- | --- |
| ST TOTAL HOURS | 191 |
| OT TOTAL HOURS | 10 |
| TOTAL HOURS | 201 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any offer, use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003797

DATE: | **Friday, June 9, 2023**

 **Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | NO OPS - NO WORK HOLIDAY: 2 VESSELS ALONGSIDE

SHIFT: | *3rd*

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3rd | Shift Sergeant | - | 690126 | Williams, Dennis K | 45269 | 469 | 23:00 | 7:00 | 16 | P-truck 616 |
| 3rd | W1 | SEC CEN 104 | 690126 | | | 463 | 23:00 | 7:00 | 10 | |
| 3rd | W2 | Rover | 690126 | Greene, Enoch M | 45496 | 463 | 22:00 | 6:00 | 12 | P-truck 612 |
| 3rd | W3 | GW | 690127 | | | 463 | 22:00 | 6:00 | 9 | P-truck 609 |
| 3rd | W4 | GW | 690127 | | | 463 | 22:00 | 6:00 | 5 | P-truck 545 |
| 3rd | W5 | Shuttle 1 | 690126 | | | 463 | 1:00 | 9:00 | 1 | Bus 02 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | Dennis Williams

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003819

## Long Beach Container Terminal

**SECURITY PAYROLL**

DATE: June 9, 2023
JOB CODE: 690126

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | 1ST SHIFT ST | OT | NIGHT DIFFERENTIAL (2nd & 3rd shift) ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | 8 | 2 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 8 | | | | 8 |
| 3 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 8 | 2 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 8 | | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 8 | 2 | | | 10 |
| 8 | 1st | 8:00 | 18:00 | | | 463 | 8 | 2 | | | 10 |
| 9 | 1st | 0:00 | 0:00 | | 0 | 463 | | | | | 0 |
| 10 | | | | | | | | | | | 0 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | **SHIFT TOTAL** | | 74 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | 4 | | 4 | 2 | 10 |
| 16 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | 1 | | 7 | | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 19 | 2nd | 16:30 | 2:30 | | | 463 | 1.5 | | 6.5 | 2 | 10 |
| 20 | 2nd | 14:00 | 22:00 | | | 463 | 4 | | 4 | | 8 |
| 21 | 2nd | 17:30 | 2:30 | | | 463 | 0.5 | | 7.5 | 1 | 9 |
| 22 | 2nd | 18:00 | 2:00 | | | 463 | | | 8 | | 8 |
| 23 | 2nd | 18:00 | 3:00 | | | 463 | | | 8 | 1 | 9 |
| 24 | 2nd | 18:00 | 3:00 | | | 463 | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | **SHIFT TOTAL** | | 78 |
| 29 | 3rd | 23:00 | 7:00 | | | 469 | 1 | | 7 | | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | 1 | | 7 | | 8 |
| 31 | 3rd | 22:00 | 6:00 | Greene, Enoch M | 45496 | 463 | | | 8 | | 8 |
| 32 | 3rd | 1:00 | 9:00 | | | 463 | 3 | | 5 | | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | **SHIFT TOTAL** | | 32 |

**ROVER / GW** — JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 8 | | | | 8 |
| 38 | 2nd | 0:00 | 0:00 | | 0 | 463 | | | | | 0 |
| 39 | 2nd | 0:00 | 0:00 | | 0 | 463 | | | | | 0 |
| 40 | 2nd | 15:00 | 23:00 | | | 463 | 3 | | 5 | | 8 |
| 41 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | 8 | | 8 |
| 43 | | | | | | | | | | | 0 |
| 44 | | | | | | | | | | | 0 |
| | | | | | | | | | **ROVER TOTAL** | | 40 |

**CONSTRUCTION** — JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | **CONSTRUCTION TOTAL** | | 0 |
| | | | | | | | 107 | 10 | 101 | 6 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

Click the box to draw signature

Manager Date

| | |
|---|---|
| ST TOTAL HOURS | 208 |
| OT TOTAL HOURS | 16 |
| TOTAL HOURS | 224 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or delete immediately. Without limitation LBCT are its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

LBCT_GREENE 003821

DATE: | **Saturday, June 10, 2023**



**Long Beach
Container
Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION: | 3 VESSELS/ RAIL

SHIFT: | *2nd*

*designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Byers, Dell L | 45561 | 469 | 14:00 | 0:00 | 1 | P-truck 615 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 15:00 | 23:00 | 12 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 5 | Bus 02 |
| 2nd | W3 | Rover | 690126 | | | 463 | 14:00 | 22:00 | 13 | P-truck 608 |
| 2nd | W4 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 9 | Bus 01 |
| 2nd | W5 | Rail/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 7 | P-truck 613 |
| 2nd | W6 | GW | 690127 | | | 463 | 14:00 | 22:00 | 14 | P-truck 614 |
| 2nd | W7 | GW | 690127 | | | 463 | 14:00 | 22:00 | 11 | P-truck 611 |
| 2nd | W8 | GW | 690127 | | | 463 | 14:00 | 17:00 | 20 | P-truck 545 |
| 2nd | W9 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 20 | P-truck 545 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY: | Byers,D

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003801

## SECURITY PAYROLL

**Long Beach Container Terminal**

DATE: June 10, 2023
JOB CODE: 690126

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST (1ST SHIFT) | OT (1ST SHIFT) | ST2 (NIGHT DIFFERENTIAL 2nd & 3rd shift) | OT2 (NIGHT DIFFERENTIAL 2nd & 3rd shift) | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | 2 | 8 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | 1 | 7 | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | | 8 | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | 1.5 | 8.5 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | 1.5 | 6.5 | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | 1 | 9 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | 1 | 9 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | | 10 | | | 10 |
| 10 | 1st | 8:00 | 16:00 | | | 463 | | 8 | | | 8 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | SHIFT TOTAL | | 90 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | | 4 | | 6 | 10 |
| 16 | 2nd | 15:00 | 23:00 | | | 463 | | 3 | | 5 | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | | 1 | | 7 | 8 |
| 18 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 19 | 2nd | 14:30 | 23:30 | | | 463 | | 3.5 | | 5.5 | 9 |
| 20 | 2nd | 18:00 | 3:00 | | | 463 | | | | 9 | 9 |
| 21 | 2nd | | | | | | | | | | 0 |
| 22 | 2nd | | | | | | | | | | 0 |
| 23 | | | | | | | | | | | 0 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | SHIFT TOTAL | | 52 |
| 29 | 3rd | 22:00 | 6:00 | | | 469 | | | | 8 | 8 |
| 30 | 3rd | 23:00 | 7:00 | | | 463 | | 1 | | 7 | 8 |
| 31 | 3rd | 1:00 | 9:00 | | | 463 | | 3 | | 5 | 8 |
| 32 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | SHIFT TOTAL | | 32 |

### ROVER / GW — JOB CODE: 690127

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 38 | 1st | 6:00 | 14:00 | | | 463 | 2 | 6 | | | 8 |
| 39 | 2nd | 14:00 | 17:00 | | | 463 | | 3 | | | 3 |
| 40 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 41 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 42 | 2nd | 14:00 | 22:00 | Greene, Enoch | 45496 | 463 | | 4 | | 4 | 8 |
| 43 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 44 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| | | | | | | | | | ROVER TOTAL | | 67 |

### CONSTRUCTION — JOB CODE: 690190

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | CONSTRUCTION TOTAL | | 0 |
| | | | | | | | 16 | 132.5 | 0 | 92.5 | |

SERGEANT PRINTED NAME

SERGEANT SIGNATURE

MANAGEMENT SIGNATURE

Sergeant Date

Click the box to draw signature

Manager Date

| | |
|---|---|
| ST TOTAL HOURS | 16 |
| OT TOTAL HOURS | 225 |
| TOTAL HOURS | 241 |

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT management or shred immediately. With out limitation LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any distribution, use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

LBCT_GREENE 003805

DATE: **Sunday, June 11, 2023**

 **Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION:     3 VESSELS/ RAIL

SHIFT:    *2nd*

*\* designates a required field*

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2nd | Shift Sergeant | - | 690126 | Pannell, David A | 45404 | 469 | 14:00 | 0:00 | 20 | P-truck 620 |
| 2nd | W1 | SEC CEN 104 | 690126 | | | 463 | 14:00 | 22:00 | 19 | |
| 2nd | W2 | Shuttle 1 | 690126 | | | 463 | 17:00 | 1:00 | 15 | Bus 04 |
| 2nd | W3 | Rover | 690126 | | | 463 | 15:00 | 23:00 | 7 | P-truck 613 |
| 2nd | W4 | Shuttle 2 | 690126 | | | 463 | 14:30 | 23:30 | 1 | Bus 01 |
| 2nd | W5 | Rail/ Rover | 690126 | | | 463 | 18:00 | 3:00 | 11 | P-truck 611 |
| 2nd | W6 | GW | 690127 | | | 463 | 14:00 | 22:00 | 12 | P-truck 608 |
| 2nd | W7 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 14:00 | 22:00 | 5 | P-truck 612 |
| 2nd | W8 | GW | 690127 | | | 463 | 14:00 | 22:00 | 14 | P-truck 545 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY:     **Pannell,D**

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003809

DATE: **Sunday, June 11, 2023**



**Long Beach Container Terminal**

# DAILY SECURITY SCHEDULE

STAFFING FOR OPERATION:    NO OPS - NO WORK HOLIDAY: 3 VESSELS ALONGSIDE

SHIFT:    *3rd*

*designates a required field

| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
|-------|-----------|----------|--------|------|---------|-----|------------|--------------------|-------|---------|
| 3rd | Shift Sergeant | - | 690126 | Hall, Emmett Jr | 45566 | 469 | 22:00 | 7:00 | 19 | P-truck 614 |
| 3rd | W1 | SEC CEN 104 | 690126 | | | 463 | 23:00 | 7:00 | 6 | |
| 3rd | W2 | Shuttle 1 | 690126 | | | 463 | 1:00 | 9:00 | 9 | Bus 04 |
| 3rd | W3 | GW | 690127 | | | 463 | 22:00 | 6:00 | 14 | P-truck 545 |
| 3rd | W4 | GW | 690127 | Greene, Enoch M | 45496 | 463 | 22:00 | 6:00 | 5 | P-truck 612 |
| 3rd | W5 | GW | 690127 | | | 463 | 22:00 | 6:00 | 10 | P-truck 610 |
| 3rd | W6 | Rover | 690126 | | | 463 | 23:00 | 7:00 | 16 | P-truck 609 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| | | ADDITIONAL WATCHMEN THAT HAVE BEEN AUTHORIZED BY SSE MANAGEMENT | | | | | | | | |
|-------|-----------|----------|--------|------|---------|-----|------------|--------------------|-------|---------|
| SHIFT | *POSITION | LOCATION | *JOB # | NAME | REG NUM | OCC | START TIME | SCHEDULED END TIME | RADIO | VEHICLE |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

COMPLETED BY:    **Emmett Hall**

CONFIDENTIALITY and DISCLAIMER NOTICE: This LBCT document is confidential and may be legally privileged. If it is not intended for you, please return to LBCT Management or shred immediately. Without limitation, LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any other use, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

This record contains sensitive security information that is controlled under the provisions of 49 CFR parts 15 and 1520. No part of this record may be disclosed to persons without a "need to know" as defined in 49 CFR parts 15 and 1520, except with the written permission of the Administrator of the TSA or the Secretary of Transportation. Unauthorized release may result in civil penalty or other action. For U.S. government agencies, public disclosure is governed by 5 USC 552 and 49 CFR parts 15 and 1520.

LBCT_GREENE 003811



| | | Long Beach Container Terminal | | SECURITY PAYROLL | | DATE: | | June 11, 2023 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | JOB CODE: | | 690126 | | |

| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1st | 6:00 | 16:00 | | | 478 | | 10 | | | 10 |
| 2 | 1st | 7:00 | 15:00 | | | 463 | | 8 | | | 8 |
| 3 | 1st | 9:00 | 17:00 | | | 463 | | 8 | | | 8 |
| 4 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 5 | 1st | 6:30 | 16:30 | | | 463 | | 10 | | | 10 |
| 6 | 1st | 6:30 | 14:30 | | | 463 | | 8 | | | 8 |
| 7 | 1st | 7:00 | 17:00 | | | 463 | | 10 | | | 10 |
| 8 | 1st | 7:00 | 17:00 | | | 463 | | 10 | | | 10 |
| 9 | 1st | 8:00 | 18:00 | | | 463 | | 10 | | | 10 |
| 10 | 1st | 8:00 | 16:00 | | | 463 | | 8 | | | 8 |
| 11 | | | | | | | | | | | 0 |
| 12 | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 90 |
| 15 | 2nd | 14:00 | 0:00 | | | 469 | | 4 | | 6 | 10 |
| 16 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 17 | 2nd | 17:00 | 1:00 | | | 463 | | 1 | | 7 | 8 |
| 18 | 2nd | 15:00 | 23:00 | | | 463 | | 3 | | 5 | 8 |
| 19 | 2nd | 14:30 | 23:30 | | | 463 | | 3.5 | | 5.5 | 9 |
| 20 | 2nd | 18:00 | 3:00 | | | 463 | | | | 9 | 9 |
| 21 | | | | | | | | | | | 0 |
| 22 | | | | | | | | | | | 0 |
| 23 | | | | | | | | | | | 0 |
| 24 | | | | | | | | | | | 0 |
| 25 | | | | | | | | | | | 0 |
| 26 | | | | | | | | | | | 0 |
| 27 | | | | | | | | | | | 0 |
| 28 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 52 |
| 29 | 3rd | 22:00 | 7:00 | | 45566 | 469 | | 1 | | 8 | 9 |
| 30 | 3rd | 23:00 | 7:00 | | 8504104 | 463 | | 1 | | 7 | 8 |
| 31 | 3rd | 1:00 | 9:00 | | 45436 | 463 | 1 | 2 | | 5 | 8 |
| 32 | 3rd | 23:00 | 7:00 | | 7316896 | 463 | | 1 | | 7 | 8 |
| 33 | | | | | | | | | | | 0 |
| 34 | | | | | | | | | | | 0 |
| 35 | | | | | | | | | | | 0 |
| | | | | | | | | | | SHIFT TOTAL | 33 |

| | ROVER / GW | | | | JOB CODE: 690127 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 36 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 37 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 38 | 1st | 6:00 | 14:00 | | | 463 | | 8 | | | 8 |
| 39 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 40 | 2nd | 14:00 | 22:00 | Greene, Enoch M | 45496 | 463 | | 4 | | 4 | 8 |
| 41 | 2nd | 14:00 | 22:00 | | | 463 | | 4 | | 4 | 8 |
| 42 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| 43 | 3rd | 22:00 | 6:00 | Greene, Enoch M | 45496 | 463 | | | | 8 | 8 |
| 44 | 3rd | 22:00 | 6:00 | | | 463 | | | | 8 | 8 |
| | | | | | | | | | | ROVER TOTAL | 72 |

| | CONSTRUCTION | | | | JOB CODE: 690190 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ln | SHIFT | START | FINISH | FULL NAME (LAST, FIRST) | REG # | OCC # | ST | OT | ST2 | OT2 | TOTAL |
| 45 | | | | | | | | | | | 0 |
| 46 | | | | | | | | | | | 0 |
| 47 | | | | | | | | | | | 0 |
| | | | | | | | | | | CONSTRUCTION TOTAL | 0 |
| | | | | | | | 1 | 146.5 | 0 | 99.5 | |

| SERGEANT PRINTED NAME | Martin Heffernan | Sergeant Date 06/12/23 | | | |
|---|---|---|---|---|---|
| SERGEANT SIGNATURE | | Click the box to draw signature | | | |
| MANAGEMENT SIGNATURE | | Manager Date | | ST TOTAL HOURS | 1 |
| | | | | OT TOTAL HOURS | 246 |
| | | | | TOTAL HOURS | 247 |

CONFIDENTIALITY and DISCLAIMER NOTICE. This LBCT document is confidential and may be legally privileged. If it is not intended for you, please inform the LBCT in possession or delete immediately. Without mention LBCT and its affiliates accept no liability whatsoever and howsoever arising in connection with the use of this document. Any otherwise, retention, dissemination, forwarding, printing, or copying of this document is strictly prohibited.

LBCT_GREENE 003813

# EXHIBIT F

Submitted via USB device

Case 5:25-cv-01359-KK-CTS    Document 16-3    Filed 07/18/26    Page 125 of 151   Page
ID #:2899

# EXHIBIT G



LBCT_GREENE002086

002087

LBCT_GREENE002087

002088



LBCT_GREENE002088

LBCT_GREENE002089





LBCT_GREENE002091

LBCT_GREENE002092

002093

LBCT_GREENE002093



LBCT_GREENE002094

# EXHIBIT H

# EMPLOYER COMPLAINT

EC-0008-2023

PORT:   Los Angeles/Long Beach                    CLASS:   Watchman - not class specific

Long Beach Container Terminal                                     6/14/2023
Name of Employer                                                  Date of Complaint

Dock                          Pier E                              6/11/2023 3rd Shift
Operation Type/Vessel Name    Terminal/Berth No.                  Date/Shift Dispatched

                                                                  6/12/2023 3:30 a.m.
Agent or Owner                                                    Date/Time of Incident

To Labor Relations Committee:  A complaint is hereby filed against:

| Worker No. | Name | Occupation Code/Description |
|---|---|---|
| #45496 | Enoch MZ Greene | 0463 WATCHMAN - S/C |

Nature of Incident:
On 6/12/23 at approximately 0330, Enoch Greene drove his Pick Up Truck into a parked Automated Guided Vehicle (AGV), which caused damage to the bumper of the AGV and the front end of the Pick Up Truck. Please place Mr. Green on non dispatch to LBCT until resolved at the next regularly scheduled LRC.

Request No Dispatch: Yes

Section(s) of Agreement Violated:   Article 18C, Rule 902, 905, 909, 1612

Jessie Cuevas
Senior Manager - FSO          Foreman/Leadman              Gang/Job Steward

Yes                           Victor Gasset                No        Time
B/A Present?                  Business Agent               Replacement Ordered?

Additional comments:

Signed:   Jessie Cuevas          Title:   Senior Manager - FSO

PMA_GREENE 000354

# EXHIBIT I

October 23, 2023                                                   SCWM-0014-2023

MINUTES OF REGULAR LRC MEETING<br>
JOINT PORT WATCHMEN'S LABOR RELATIONS COMMITTEE<br>
<u>LOS ANGELES-LONG BEACH, CALIFORNIA</u>

The Committee met at 10:00 a.m. at Pacific Maritime Association, One World Trade Center, Suite 1700, Long Beach, CA 90831.

Present:          <u>Employers</u>                        <u>ILWU Local 26</u>
                  D. Freeman                              V. Ferrigno
                  M. Fresenius                            A. Nunez
                  B. Glassco                              L. Gratz
                  M. Grant
                  E. Naefke
                  A. Prickett
                  R. Williams

## <u>GENERAL UNFINISHED BUSINESS</u>



2.    EC-0008-2023 - E. GREENE, #45496 - DAMAGE TO COMPANY PROPERTY, DISREGARD OF EMPLOYER'S INTEREST - DOCK - PIER E - LONG BEACH CONTAINER TERMINAL - 06/11/23 - 3RD SHIFT - (SCWM-0012-2023, 09/21/23, ITEM 3)

Mr. Enoch Greene, #45496, appeared before the Committee as cited. Mr. Greene was accompanied by ILWU Local 26 Watchmen Tijuana Blair as an observer.

At the start of the meeting, the entire Committee was advised that California is a two-party state for recording purposes, and the parties do not agree to be recorded. It was noted at the outset of the meeting with Mr. Greene and Ms. Blair present.

The Union has previously informed the Committee that Ms. Blair is a Safety Committee member, and the Union maintains that Ms. Blair does not have the legal authority to represent Mr. Greene in a regular LRC regarding his Employer complaints. The Union stated his only designated representative was ILWU Local 26 President Luisa Gratz and the ILWU Local 26 Stewards.

The Employers noted disagreement between Ms. Blair and ILWU Local 26 President Luisa Gratz. Ms. Blair claims she has standing to represent Mr. Greene in the LRC meeting. Ms. Blair claims her standing as a Safety Committee member gives her the authority as a quote "reserve Steward." The Employers informed Ms. Blair they've never heard of a "reserve steward" position and are unaware of any such position in the Collective Bargaining Agreement. ILWU

1

PMA_GREENE 000956

October 23, 2023                                                        SCWM-0014-2023

Local 26 stated and maintained that President Luisa Gratz and the stewards are Mr. Greene's sole representatives under the ILWU Local 26 Collective Bargaining agreement, and there is no such position as a reserve steward. ILWU Local 26 was clear that Ms. Blair had no legal authority to represent Mr. Greene in the LRC meeting.

Mr. Greene was previously cited to appear and discuss this complaint which was read to him, and Mr. Enoch Greene refused to give any testimony. He requested the video showing the accident be produced by LBCT, which was show to him. He also stated that since the last meeting, he's spoken to ILWU Local 26 Steward Victor Gasset, who told him the AGV was moving when he hit the AGV. The Committee noted Mr. Gasset was not available for this regular LRC meeting. Both Luisa Gratz, and Victor Gasset went to LBCT and viewed the video with the employer and the AGV was not in motion at the time of the accident.

The Union followed up with Mr. Gasset and confirmed that Mr. Gasset never made such a statement. Further, the Employers reminded Mr. Greene that his previous statement was he did not know if he hit the AGV or if the AGV hit him. When asked what made him change his mind, he stated it was his conversation with Mr. Gasset. The parties were able to confirm Mr. Gasset never made this statement. Mr. Gasset confirmed the AGV was stopped when Mr. Greene struck the AGV. Mr. Gasset was at LBCT and viewed the crash site and waited for Ms. Blair to travel to LBCT at the time. Ms. Blair did not appear to investigate the accident.

The Committee did not find Mr. Greene's position credible.

Mr. Greene and Ms. Blair raised several safety concerns unrelated to the accident. After a review of photos provided by Ms. Blair and Mr. Greene, the Union stated they believe the job site to be safe. Mr. Greene submitted photos of Mechanics working on the jobs with appropriate retro-reflective Personal Protection Equipment being utilized. LBCT also stated they believed the worksite to be safe and well-lit. The video displayed reflective material on the site and Greene's truck had functioning lights.

Mr. Greene and Ms. Blair also accused LBCT of not following proper procedures for escorting Automated Guided Vehicles (AGVs) out of the automated yard. LBCT stated that after their investigation, they confirmed the Mechanics followed the appropriate procedures. Further, the AGV had appropriate beacon lights and reflective tape on the AGV.

Mr. Greene and Ms. Blair also raised concerns over not being granted access to the accident to conduct their own investigation. The Committee informed them both that they attempted to reach out to Ms. Blair to appear and investigate the accident when it took place. However, Ms. Blair did not answer.

The Employers proposed a guilty Letter of Reprimand to resolve this complaint.

ILWU Local 26 countered the Employer's proposal and stated the Employer should drop the complaint with an unpaid GST Class.

Following a lengthy discussion, the Committee found Mr. Greene guilty of the complaint and assessed him a Letter of Reprimand.

PMA_GREENE 000957

October 23, 2023                                                      SCWM-0014-2023



6.   EC-0018-2023 - E. GREENE, #45496 - DISREGARD OF EMPLOYER'S INTEREST, PCMSC
     VIOLATION - DOCK - TI 400 - APM TERMINALS - 08/17/23 - 2ND SHIFT - (SCWM-0012-
     2023, 09/21/23, ITEM 8)

     Mr. Enoch Greene, #45496, appeared before the Committee.

     The Committee reminded Mr. Greene the Committee does not consent to recording the meeting.

3

PMA_GREENE 000958

October 23, 2023                                                    SCWM-0014-2023

Mr. Greene stated that he was in the APMT Labor parking lot, off the clock, at the time of the incident, traveling to his next job at APMT, which was scheduled to start at 10:00 p.m. Further, he stated there were several inconsistencies in the complaint. For example, Mr. Greene stated the date and time of the complaint were incorrect.

The Employers produced evidence that revealed Mr. Greene was still on the clock when he struck Mr. Jason Wells' vehicle, in the APMT Labor Parking Lot, on August 16, 2023, at 9:56 p.m.

The Union argued the complaint is not proper, due to the fact this is a private matter between two people, and not a work-related matter.

The Employers noted that ILWU Local 26 did not dispute that the accident occurred. The Union only disputed whether the Employers could find Mr. Greene guilty of an accident, involving private vehicles, in an employee parking lot.

The Employers stated the incident was a safety matter and that APMT had investigated the complaint and found that Mr. Greene was at fault for the accident, which was verified by showing the accident video. The Committee noted that Mr. Greene turned into the opposite lane of traffic and struck Mr. Wells' vehicle, which was stationary.

The Employers proposed Mr. Greene be found guilty of the complaint and that he should be assessed 30 days off all work for this accident (per Article 18(c), citing SCWM-0015-1999). The Employers further stated they were prepared to reach disagreement and move this to arbitration if necessary.

Following discussion, the Union held over this complaint for further investigation.

NEW BUSINESS



4

PMA_GREENE 000959

October 23, 2023                                                    SCWM-0014-2023



Meeting adjourned at 4:30 p.m.

Approved by PMA -                    Approved by Local 26 -

5

PMA_GREENE 000960

October 23, 2023                                                SCWM-0014-2023

RW/cl - 02/02/24

PMA_GREENE 000961

# EXHIBIT J

Message

_____

| | |
|---|---|
| **From**: | Eric Naefke [eric.naefke@lbct.com] |
| **Sent**: | 10/30/2023 10:24:13 AM |
| **To**: | Luisa Gratz [ofc@ilwu26.com] |
| **CC**: | SSE [sse@lbct.com]; Labor Relations [lr@lbct.com] |
| **Subject**: | E. Greene Notice |
| **Attachments**: | Notice to E. Greene 10.28.23.pdf; Security Sergeants Log 2nd shift.xlsx |

Local 26,

Please see the attached notice that was provided to Mr. Enoch Greene on Saturday, October 28, 2023.

Also attached is the requested Sgt. Log from Saturday 2nd shift. LBCT is investigated the alleged breach of security.

Please reach out if you have any questions.

Thanks

**Eric Naefke**
Sr. Labor Relations Manager
1171 Pier F Avenue
Long Beach, CA 90802
Office: (562) 951-6076
eric.naefke@lbct.com

Long Beach
Container
Terminal

LBCT_GREENE 002055

 **LBCT LLC**

1171 Pier F Avenue
Long Beach, California 90802
Tel: (562) 951-6000

October 28, 2023

Mr. Greene,

As you are aware, LBCT has been working with you and with Local 26 for several months to assess whether you are able safely to perform the essential functions of your job as a Watchman. We have previously discussed how each Watchman job requires that persons filling the role be able carefully and accurately to observe their surroundings, monitor their environment, perform identification checks, identify any suspicious activity, and safely operate equipment, including motor vehicles. You yourself have stated that you cannot effectively perform several of the job assignments that Watchmen may be required to fill. We have attempted as a temporary accommodation to allow you to perform only the specific Watchman job assignments you preferred, based on your medical condition.

During this interactive process to evaluate possible reasonable accommodations, and while offering you the temporary accommodation to specific job assignments you requested, you were involved in a moving accident while operating a motor vehicle. Based on our assessment of the accident, including video and eye-witness evidence, you were at fault for this accident. This incident occurred while you were filling the job assignment you requested and believed you could safely work as a reasonable accommodation.

Unfortunately, based on the documentation and evidence LBCT has received to date, and LBCT's individualized assessment of that evidence, it is LBCT's position that allowing your dispatch to LBCT as a Watchman would currently pose a significant risk of substantial harm to the health or safety of yourself and other persons on the terminal, and that no reasonable accommodation can eliminate or reduce the risk to a safe level. In addition, due to your work restrictions, you are not currently able to perform the essential functions of any Watchman job assignment. As a result, LBCT will not accept your dispatch as a Watchman at this time.

We understand that you have been evaluated by an industry medical specialist and that PMA and Local 26 are continuing to evaluate your work restrictions in a continuing effort to explore reasonable accommodations that might be offered to assist you in performing the essential functions of your job. In addition, LBCT remains willing to consider any information that would identify a new reasonable accommodation or otherwise establish that your work restrictions will allow you safely to perform the essential functions of your job. If PMA and Local 26 are able to identify an accommodation that would allow you to perform the essential functions of your job, or if we receive information establishing that you are safely able to perform the essential functions of your job, with or without a reasonable accommodation, LBCT will again accept your dispatch.

Regards,

Eric Naefke
Labor Relations Manager
Long Beach Container Terminal

LBCT_GREENE 002056

# EXHIBIT K

# EMPLOYER COMPLAINT

EC-0024-2023

PORT:  Los Angeles/Long Beach                    CLASS:  Watchman - not class specific

| | |
|---|---|
| Long Beach Container Terminal | 11/6/2023 |
| Name of Employer | Date of Complaint |

| | | |
|---|---|---|
| Dock | Pier E | 10/28/2023 1st Shift |
| Operation Type/Vessel Name | Terminal/Berth No. | Date/Shift Dispatched |

| | |
|---|---|
| | 10/28/2023 3:00 p.m. |
| Agent or Owner | Date/Time of Incident |

To Labor Relations Committee:  A complaint is hereby filed against:

| Worker No. | Name | Occupation Code/Description |
|---|---|---|
| #45496 | Enoch MZ Greene | 0463 WATCHMAN - S/C |

Nature of Incident:

By filing this document, LBCT is not seeking to discipline or discharge Mr. Enoch Greene, #45496. Rather, LBCT is implementing the process available under the collective bargaining agreement ("CBA") to address the dispatch of a Watchmen who is currently unable to perform the essential duties of the job. LBCT is doing so both in the course of its interactive process with Mr. Greene regarding whether he can, with or without a reasonable accommodation, perform the essential functions of his job as a Watchman, and as part of its obligation to protect the health safety of all persons at its terminal.

LBCT has been working with Mr. Greene for several months to identify reasonable accommodations and assess whether he is able safely to perform the essential functions of his job as a Watchman. During these discussions, Mr. Greene has acknowledged that he cannot perform several of the job assignments that Watchmen are required to fill. As a result, Mr. Greene has requested to work the gangway. As part of the interactive process to explore possible reasonable accommodations, LBCT attempted as a temporary accommodation to have Mr. Greene work only on the gangway assignment.

On June 12, 2023, while working the specific assignment he requested and which LBCT assigned to him as an attempted temporary accommodation, Mr. Greene was involved in a moving accident while operating a motor vehicle. Based on LBCT's assessment of the accident, including video and eye-witness evidence, Mr. Greene was at fault for this accident. This accident occurred while he was filling the job assignment he requested and believed he could safely work as a reasonable accommodation.

Based on the documentation and evidence LBCT has received to date, and LBCT's individualized assessment of that evidence, it is LBCT's position that allowing Mr. Greene's dispatch to LBCT as a Watchman would currently pose a significant risk of substantial harm to the health or safety of himself and other persons on the terminal, and that no reasonable accommodation can eliminate or reduce the risk to a safe level. In addition, due to his work restrictions, he is not currently able to perform the essential functions of any Watchman job assignment.

For all of these reasons, continued dispatch of Mr. Greene under the present circumstances would violate the following provisions of the CBA:

PMA_GREENE 000350

- Article 20(B) requires that the "Union and the Employer will cooperate in maintaining a safe workplace."

- Article 20(E) provides that Watchmen must not "be required to perform work that violates applicable government safety and health regulations or company safety rules."

- Article 20(N)(2) provides that "no employee shall be required to work under circumstances which may jeopardize their immediate health and safety."

- Article 20(N)(12) requires that "[a]ny unsafe or unhealthy condition must be reported immediately and corrected prior to work continuing in the specific area of concern."

Accordingly, LBCT cannot accept Mr. Greene's dispatch as a Watchman at this time. Moreover, the recent dispatches and continued dispatch of Mr. Greene under present circumstances is a violation of the following provisions of the CBA:

- Article 2 of the CBA provides that Watchmen must work as "directed by the Employer" to fulfill the duties outlined in Article 2, which include directing traffic, controlling entrance and exit points, protecting property, controlling boarding, operating vehicles, and monitoring for security purposes. To perform these jobs, persons filling the role must be able carefully and accurately to observe their surroundings, monitor their environment, perform identification checks, identify any suspicious activity, and safely operate equipment, including motor vehicles. Mr. Greene (in large part, by his own admission) cannot perform these essential functions of the job.

- Article 3(B) of the CBA requires that the dispatch hall provide Watchmen "satisfactory to [the employer]."

We understand that Mr. Greene has been evaluated by an industry medical specialist and that PMA and ILWU Local 26 are continuing to evaluate his work restrictions in a continuing effort to explore reasonable accommodations that might be offered to assist him in performing the essential functions of his job. LBCT remains willing to consider any information that would identify a new reasonable accommodation or otherwise establish that Mr. Greene's work restrictions will allow him safely to perform the essential functions of his job. In the event that PMA and ILWU Local 26 are able to identify an accommodation that would allow Mr. Greene safely to perform the essential functions of his job, or if LBCT receives information establishing that Mr. Greene is safely able to perform the essential functions of his job, with or without a reasonable accommodation, LBCT can again accept his dispatch. Until that time, LBCT cannot accept Mr. Greene's dispatch for the health and safety reasons described above.

Request No Dispatch: Yes

Section(s) of Agreement Violated:   Article 2, 3(B), 20(B), 20(E), 20(N)(2) and 20(N)(12) of the ILWU Local 26 Watchmen's Agreement

Eric Naefke
Labor Relations Manager | Foreman/Leadman | Gang/Job Steward

Yes | Victor Gasset | No    Time
B/A Present? | Business Agent | Replacement Ordered?

PMA_GREENE 000351

E.C. 0024-23

| Additional comments: |
|---|
| |

Signed:    Eric Naefke              Title:    Labor Relations Manager

PMA_GREENE 000352